**Ashley M. Gjovik, JD**
*In Propria Persona*
Alviso, San José, California
2108 N St. Ste. 4553
Sacramento, CA, 95816
(415) 964-6272
legal@ashleygjovik.com

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

**ASHLEY M. GJØVIK**,

*an individual*,

    **PLAINTIFF**,

      **vs.**

**APPLE INC.**,

*a corporation,*

**CITY OF SANTA CLARA,**

*a local government*,

**MR. JENAB ET AL**

*(individually, LP, LLC, &/or Trust)*

    **DEFENDANTS**.

**Case No. 25-CV-07360-PCP**

**JUDGE: P. CASEY PITTS**

**DECLARATION OF ASHLEY GJOVIK IN SUPPORT OF PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION UNDER RCRA, CAA, CWA, & PUBLIC NUISANCE**

**HEARING:**
**Date:** June 4 2026
**Time:** 10:00 AM
**Location:** Courtroom 8 – 4th Floor, 280 South 1st St., San Jose, CA

# T. **EXHIBIT T**

*Exhibit T — Apple Industrial Wastewater Discharge Monitoring Submissions*

City of San Jose
**Environmental Services Department, Watershed Protection Division**
**Source Control Self Monitoring Report Checklist**

| IU Name | Apple Corp. | SMR Due Date | 9/30/17 |
|---|---|---|---|
| Permit Number | SC-461 B | Date Received | 9/25/17 |
| Reporting Period | 3/1/17 To 8/31/17 | Date Reviewed | / / |
| Inspector | Patel | Date Entered | / / |

| Yes | No | N/A | Item |
|---|---|---|---|
| | | | *Self Monitoring Requirements:* |
| ☑ | ☐ | ☐ | Was the SMR submitted within 4 days of the due date? |
| ☑ | ☐ | ☐ | Are there SMR Forms used for all sample points? |
| ☑ | ☐ | ☐ | Are there SMR Forms used for all samples collected? |
| | | | *SMR Form Requirements:* |
| ☑ | ☐ | ☐ | Is IU information (name, address, permit number, sample information, etc.) correct on all forms? |
| ☑ | ☐ | ☐ | Are analytical results listed for all required parameters? |
| ☑ | ☐ | ☐ | Are detection limits listed for all required parameters? |
| ☑ | ☐ | ☐ | Is the sample type (grab, composite) correct for all required parameters? |
| ☑ | ☐ | ☐ | Is the flow measurement device (effluent meter, influent meter, or water bills) identified? |
| ☑ | ☐ | ☐ | Are average and maximum flow data listed? |
| ☑ | ☐ | ☐ | Is the Certification Statement complete?  Correct signatures, dates, names, and titles? |
| ☑ | ☐ | ☐ | Are the SMR forms certified by a responsible official? |
| | | | *Permit Requirements:* |
| ☑ | ☐ | ☐ | Are Laboratory Reports present for all required parameters? |
| ☑ | ☐ | ☐ | Are proper analytical methods used for all parameters (per 40 CFR 136)? |
| ☑ | ☐ | ☐ | Is documentation of QA/QC included with analytical results? |
| ☐ | ☑ | ☐ | Are any QA/QC issues (hold time, temperature, etc.) identified? (15 minutes for pH) |
| ☑ | ☐ | ☐ | Is the Chain(s) of Custody included with analytical results? |
| ☑ | ☐ | ☐ | Are daily flow meter totalizer readings included? |
| ☑ | ☐ | ☐ | Are calculations for average flow data included? |
| ☐ | ☐ | ☑ | Are batch discharge logs included? |
| ☐ | ☐ | ☐ | Are TTO Certification Forms included? *tested* |
| ☐ | ☐ | ☑ | Are Solvent Worksheets included? |
| ☑ | ☐ | ☐ | Is the annual effluent flow meter calibration included? |
| ☐ | ☐ | ☑ | Are water bills included? |
| ☐ | ☐ | ☑ | Are waste manifests included? |
| ☐ | ☐ | ☑ | Are pH recorder charts included? |
| ☐ | ☐ | ☑ | Is the average production volume included? |
| ☐ | ☐ | ☐ | Other: |
| ☐ | ☐ | ☐ | Other: |
| | | | *Inspector Certification:* |
| ☑ | ☐ | ☐ | Is the SMR complete? |
| ☐ | ☐ | ☐ | If no, has the IU been notified to submit required information?  Due: ___/___/___ |
| ☑ | ☐ | ☐ | Is the SMR free of violations? |
| ☐ | ☐ | ☐ | If no, has a recommendation for enforcement been submitted? |
| ☑ | ☐ | ☐ | Has the SMR due dates and data entry been correctly entered into the EEDMS? |

Signature: _____     Date: 10/12/17

Source Control Self Monitoring Report Review Checklist     1 of 1          Document #: 01-02-10232



September 15, 2017

Attn: Varsha Patel
Environmental Services Department – Source Control
200 East Santa Clara, 7th Floor
San Jose, CA 95113-1905

RE:    Self-Monitoring Report (SMR), Industrial Waste Water Permit #SC-461B for 3250
       Scott Blvd., Santa Clara – Reporting Period: March 1, 2017 – September 31, 2017

Ms. Patel:

Please find enclosed the Self-Monitoring Report (SMR) for the facility located at 3250 Scott
Blvd, Santa Clara, CA 94054. The SMR has been prepared in accordance with Amended
Wastewater Discharge Permit Number SC-461B (the Permit) for the subject reporting period.

As required by the Permit, the SMR has been prepared on the standard SMR Reporting
Form with the required supporting data has been included as attachments.

Please let me know if you need any additional information, emulenga@apple.com. If you
have any questions, please feel free to contact me at (408) 203-6346.

Sincerely,

█████████████    9/14/17

Emmanuel Mulenga
Senior EHS Engineer

Apple
1 Infinite Loop, MS301-3VG
Cupertino, CA 95014

T 408 996-1010
F 408 996-0275
www.apple.com



Attachments

Attachment 1 – San Jose/Santa Clara Water Pollution Control Plant Self-Monitoring Report
Attachment 2 – Flowmeter Totalizer Readings
Attachment 3 – Flowmeter Calibration
Attachment 4 – Sample Data
Attachment 5 – TTO Form



# Attachment 1 – San Jose/Santa Clara Water Pollution Control Plant Self-Monitoring Report

## SAN JOSE/SANTA CLARA WATER POLLUTION CONTROL PLANT
### SELF MONITORING REPORT

| | | |
|---|---|---|
| **Company Name:** Apple, Inc. | **Permit #:** SC-461B | **WPCP Use Only**<br>Sample #: _____ |
| **Discharge Address:** 3250 Scott Blvd. | | **Date Received:** _____ |
| | | **Received By:** _____ |
| **SMR Reporting Period:** 3/1/2017  to  8/31/2017 | **SMR Due Date:** 9/30/2017 | **Date Entered:** _____ |

**Sample Date/Time:** 8/23/2017 / 11:47 AM  ·   **Sampled By:** Navin G    **Sample Point Description:** AWN final discharge

*List all Values in mg/L*            **ANALYTICAL RESULTS**            *Attach Original Laboratory Report*

**ALL VIOLATIONS MUST BE REPORTED TO YOUR INSPECTOR WITHIN 24 HOURS OF RECEIVING SAMPLE RESULTS**

| Parameter | Detection Limit | Result | Grab/ Composite (G/C) | Parameter | Detection Limit | Result | Grab/ Composite (G/C) | Attach one SMR Form for each Sample Point or Sample. Additional SMR forms included: |
|---|---|---|---|---|---|---|---|---|
| Antimony | 0.005 | <0.005 | C | Total Toxic Organics (TTO)* | 12 | 24 | G | Yes? ☒  No? ☐ |
| Arsenic | 0.004 | <0.004 | C | Phenols | 1.46 | <1.46 | G | **Laboratory Used:** Torrent Laboratory, Inc. |
| Beryllium | 0.001 | <0.001 | C | Oil & Grease | N/A | N/A | G | **QA/QC Provided:** Yes? ☒  No? ☐ |
| Cadmium | 0.002 | <0.002 | C | Cyanide (A) | N/A | N/A | G | **Chain of Custody Provided:** Yes? ☒  No? ☐ |
| Chromium (T) | 0.001 | <0.001 | C | Cyanide (T) | N/A | N/A | G | **ARE ALL DISCHARGE STANDARDS BEING MET FOR THIS REPORTING PERIOD?** |
| Copper | 0.002 | 0.321 | C | pH | 0.1 | 8.94 | G | Yes? ☒  No? ☐ |
| Lead | 0.0014 | <0.0014 | C | Other: | | | | If "no", what additional measures necessary to achieve consistent compliance? |
| Mercury | 0.00013 | <0.00013 | C | Other: | | | | **Enclose a statement or report.** |
| Nickel | 0.002 | <0.002 | C | Other: | | | | **Flow Measurement by:** ☒ Effluent Meter  ☐ Bills |
| Selenium | 0.007 | <0.007 | C | Other: | | | | ☐ Influent Meter |
| Silver | 0.004 | <0.004 | C | Other: | | | | **Date Flow Meter Last Calibrated:** 9/6/2017 |
| Zinc | 0.002 | 0.0698 | C | Other: | | | | **Sample Information:** ☒ Composite Sample |

| | |
|---|---|
| * Totalize all TTO listed in your Industrial Wastewater Discharge Permit with results greater than 10 ppb (μg/L)<br>(T) = Total<br>(A) = Amenable | **ARE ALL SAMPLES COLLECTED AND ANALYZED USING METHODS SPECIFIED IN 40 CFR 136?**<br>Yes? ☒  No? ☐ |

Sample Duration (hours): 24 *or* ☒ Batch Sample Representative of:

| Process and Flow Data – Gallons per Day (GPD) | Average Flow (GPD) | Maximum Flow (GPD) |
|---|---|---|
| Process Name: R&D labs, discharge through AWN | 36,551 | 82,760 |
| Process Name: | | |
| Process Name: | | |

### CERTIFICATION STATEMENT

"I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations."

**THIS FORM MUST BE COMPLETED IN ITS ENTIRETY AND CERTIFIED BY A CORPORATE OFFICER**

| PREPARED BY: | CERTIFIED BY: |
|---|---|
| Signature ████████ — 9/6/2017 Date | ████████  Charley Curtis  Sr. Mgr  —  9/14/17 Date |
| Mike Cheng (Consultant)<br>Printed Name and Title | Printed Name and Title |

2/2010



# Attachment 2 – Flowmeter Totalizer Readings

| Date | Discharge Total at FE-AWN-DIS-1 | Daily flow | Comments |
|---|---|---|---|
| 3/1/2017 | 11,239,970 | | |
| 3/2/2017 | 11,275,590 | 35,620 | |
| 3/3/2017 | 11,312,500 | 36,910 | |
| 3/6/2017 | 11,411,090 | 32,863 | flow divided by 3 to account for missed weekend reads |
| 3/7/2017 | 11,446,750 | 35,660 | |
| 3/8/2017 | 11,482,240 | 35,490 | |
| 3/9/2017 | 11,518,680 | 36,440 | |
| 3/10/2017 | 11,555,740 | 37,060 | |
| 3/13/2017 | 11,653,640 | 32,633 | flow divided by 3 to account for missed weekend reads |
| 3/14/2017 | 11,689,570 | 35,930 | |
| 3/15/2017 | 11,720,840 | 31,270 | |
| 3/16/2017 | 11,756,240 | 35,400 | |
| 3/17/2017 | 11,796,460 | 40,220 | |
| 3/21/2017 | 11,895,830 | 33,123 | flow divided by 4 to account for missed weekend reads |
| 3/22/2017 | 11,933,530 | 37,700 | |
| 3/23/2017 | 12,016,290 | 82,760 | |
| 3/24/2017 | 12,053,500 | 37,210 | |
| 3/27/2017 | 12,161,780 | 36,093 | flow divided by 3 to account for missed weekend reads |
| 3/28/2017 | 12,199,820 | 38,040 | |
| 3/29/2017 | 12,236,970 | 37,150 | |
| 3/30/2017 | 12,277,080 | 40,110 | |
| 3/31/2017 | 12,320,260 | 43,180 | |
| 4/3/2017 | 12,384,410 | 21,383 | flow divided by 3 to account for missed weekend reads |
| 4/4/2017 | 12,421,520 | 37,110 | |
| 4/5/2017 | 12,453,580 | 32,060 | |
| 4/6/2017 | 12,493,100 | 39,520 | |
| 4/7/2017 | 12,530,500 | 37,400 | |
| 4/10/2017 | 12,639,180 | 36,227 | flow divided by 3 to account for missed weekend reads |
| 4/11/2017 | 12,675,410 | 36,230 | |
| 4/12/2017 | 12,711,470 | 36,060 | |
| 4/13/2017 | 12,749,450 | 37,980 | |
| 4/14/2017 | 12,787,500 | 38,050 | |
| 4/17/2017 | 12,895,290 | 35,930 | flow divided by 3 to account for missed weekend reads |
| 4/18/2017 | 12,936,310 | 41,020 | |
| 4/19/2017 | 12,989,780 | 53,470 | |
| 4/20/2017 | 13,033,400 | 43,620 | |
| 4/21/2017 | 13,073,730 | 40,330 | |

| Date | Discharge Total at FE-AWN-DIS-1 | Daily flow | Comments |
|---|---|---|---|
| 4/24/2017 | 13,182,990 | 36,420 | flow divided by 3 to account for missed weekend reads |
| 4/25/2017 | 13,222,040 | 39,050 | |
| 4/26/2017 | 13,261,420 | 39,380 | |
| 4/27/2017 | 13,302,230 | 40,810 | |
| 4/28/2017 | 13,343,670 | 41,440 | |
| 5/1/2017 | 13,446,800 | 34,377 | flow divided by 3 to account for missed weekend reads |
| 5/2/2017 | 13,482,270 | 35,470 | |
| 5/3/2017 | 13,517,920 | 35,650 | |
| 5/4/2017 | 13,552,030 | 34,110 | |
| 5/5/2017 | 13,584,680 | 32,650 | |
| 5/8/2017 | 13,674,180 | 29,833 | flow divided by 3 to account for missed weekend reads |
| 5/9/2017 | 13,711,950 | 37,770 | |
| 5/10/2017 | 13,752,490 | 40,540 | |
| 5/11/2017 | 13,787,700 | 35,210 | |
| 5/12/2017 | 13,827,180 | 39,480 | |
| 5/15/2017 | 13,924,390 | 32,403 | flow divided by 3 to account for missed weekend reads |
| 5/16/2017 | 13,969,840 | 45,450 | |
| 5/17/2017 | 14,010,200 | 40,360 | |
| 5/18/2017 | 14,047,060 | 36,860 | |
| 5/19/2017 | 14,087,370 | 40,310 | |
| 5/22/2017 | 14,196,490 | 36,373 | flow divided by 3 to account for missed weekend reads |
| 5/23/2017 | 14,233,760 | 37,270 | |
| 5/24/2017 | 14,266,780 | 33,020 | |
| 5/25/2017 | 14,301,200 | 34,420 | |
| 5/26/2017 | 14,341,306 | 40,106 | |
| 5/30/2017 | 14,481,120 | 34,954 | flow divided by 4 to account for missed weekend reads |
| 5/31/2017 | 14,517,260 | 36,140 | |
| 6/1/2017 | 14,553,840 | 36,580 | |
| 6/2/2017 | 14,595,380 | 41,540 | |
| 6/5/2017 | 14,698,900 | 34,507 | flow divided by 3 to account for missed weekend reads |
| 6/6/2017 | 14,738,770 | 39,870 | |
| 6/7/2017 | 14,774,890 | 36,120 | |
| 6/8/2017 | 14,815,890 | 41,000 | |
| 6/9/2017 | 14,853,450 | 37,560 | |
| 6/12/2017 | 14,930,160 | 25,570 | flow divided by 3 to account for missed weekend reads |
| 6/13/2017 | 14,972,260 | 42,100 | |
| 6/14/2017 | 15,009,640 | 37,380 | |

| Date | Discharge Total at FE-AWN-DIS-1 | Daily flow | Comments |
|---|---|---|---|
| 6/15/2017 | 15,053,340 | 43,700 | |
| 6/16/2017 | 15,091,340 | 38,000 | |
| 6/19/2017 | 15,201,010 | 36,557 | flow divided by 3 to account for missed weekend reads |
| 6/20/2017 | 15,248,920 | 47,910 | |
| 6/21/2017 | 15,285,710 | 36,790 | |
| 6/22/2017 | 15,345,730 | 60,020 | |
| 6/23/2017 | 15,388,350 | 42,620 | |
| 6/26/2017 | 15,503,580 | 38,410 | flow divided by 3 to account for missed weekend reads |
| 6/27/2017 | 15,547,980 | 44,400 | |
| 6/28/2017 | 15,585,370 | 37,390 | |
| 6/29/2017 | 15,625,366 | 39,996 | |
| 6/30/2017 | 15,660,310 | 34,944 | |
| 7/3/2017 | 15,764,300 | 34,663 | flow divided by 3 to account for missed weekend reads |
| 7/5/2017 | 15,832,120 | 33,910 | flow divided by 2 to account for missed holiday reads |
| 7/6/2017 | 15,868,730 | 36,610 | |
| 7/7/2017 | 15,906,910 | 38,180 | |
| 7/10/2017 | 15,969,750 | 20,947 | flow divided by 3 to account for missed weekend reads |
| 7/11/2017 | 16,004,470 | 34,720 | |
| 7/12/2017 | 16,048,600 | 44,130 | |
| 7/13/2017 | 16,087,120 | 38,520 | |
| 7/14/2017 | 16,124,660 | 37,540 | |
| 7/17/2017 | 16,234,910 | 36,750 | flow divided by 3 to account for missed weekend reads |
| 7/18/2017 | 16,271,380 | 36,470 | |
| 7/19/2017 | 16,311,890 | 40,510 | |
| 7/20/2017 | 16,355,640 | 43,750 | |
| 7/21/2017 | 16,388,890 | 33,250 | |
| 7/24/2017 | 16,495,350 | 35,487 | flow divided by 3 to account for missed weekend reads |
| 7/25/2017 | 16,533,980 | 38,630 | |
| 7/26/2017 | 16,572,330 | 38,350 | |
| 7/27/2017 | 16,609,500 | 37,170 | |
| 7/28/2017 | 16,652,000 | 42,500 | |
| 7/31/2017 | 16,753,510 | 33,837 | flow divided by 3 to account for missed weekend reads |
| 8/1/2017 | 16,797,940 | 44,430 | |
| 8/2/2017 | 16,830,380 | 32,440 | |
| 8/3/2017 | 16,869,300 | 38,920 | |
| 8/4/2017 | 16,910,170 | 40,870 | |

| Date | Discharge Total at FE-AWN-DIS-1 | Daily flow | Comments |
|---|---|---|---|
| 8/7/2017 | 17,012,600 | 34,143 | flow divided by 3 to account for missed weekend reads |
| 8/8/2017 | 17,054,310 | 41,710 | |
| 8/9/2017 | 17,103,400 | 49,090 | |
| 8/10/2017 | 17,133,920 | 30,520 | |
| 8/11/2017 | 17,174,130 | 40,210 | |
| 8/14/2017 | 17,276,630 | 34,167 | flow divided by 3 to account for missed weekend reads |
| 8/15/2017 | 17,319,400 | 42,770 | |
| 8/16/2017 | 17,360,150 | 40,750 | |
| 8/17/2017 | 17,403,200 | 43,050 | |
| 8/18/2017 | 17,448,830 | 45,630 | |
| 8/21/2017 | 17,566,470 | 39,213 | flow divided by 3 to account for missed weekend reads |
| 8/22/2017 | 17,610,400 | 43,930 | |
| 8/23/2017 | 17,650,520 | 40,120 | |
| 8/24/2017 | 17,692,760 | 42,240 | |
| 8/25/2017 | 17,731,350 | 38,590 | |
| 8/28/2017 | 17,845,220 | 37,957 | flow divided by 3 to account for missed weekend reads |
| 8/29/2017 | 17,887,430 | 42,210 | |
| 8/30/2017 | 17,928,830 | 41,400 | |

| | |
|---|---|
| Maximum | 82,760 gpd (3/23/17) |
| Total (3/1/17-8/30/17) | 6,688,860 gallons |
| Number of Days | 183 |
| Average Daily (gpd) | 36,551 gpd |



# Attachment 3 – Flowmeter Calibration

# Calibration Certificate

**Telstar Instruments Inc**

1717 Solano Way, Suite #34, Concord CA
Tel 925-671-2888 - Fax 925-671-9507

# TELSTAR ★
# INSTRUMENTS

| | |
|---|---|
| Certificate | CC-31563-01 |
| Calibration date | 9/11/2017 |
| Cal Due Date | 9/11/2018 |

### Customer information

| | |
|---|---|
| Company name | Apple |
| Address | 3250 Scott Blvd., Santa Clara |
| Contact | Allan Sherlock |

### Location of calibration

| | |
|---|---|
| Company name | FSSD WWTP |
| Address | 1010 Chadbourne Rd., Fairfield |

### Instrument information

| | |
|---|---|
| Manufacturer | Rosemount |
| Model | 8705 |
| Serial | 0279696 |
| Tag | FE/FIT-AWN-DIS-1 |
| Description | 4" Effluent Flow |

| | | | | | |
|---|---|---|---|---|---|
| Received | In Tolerance | | | | |
| Returned | In Tolerance | | | | |
| Calibrated range | 0 | to | 30 | Ft/Sec |
| Scada range | 0 | to | 200 | GPM |
| User Specified Tolerance | | | 1.00 | % |
| Instrument Output | 4 | | 20 | Madc |

### Standards used

This calibration certificate documents the traceability to national standards, which states the units of measurement according to the International System of Units (SI)

| ID | Description | Serial number | Certificate | Due date |
|---|---|---|---|---|
| TEST 106 | Fluke 789 | 91250097 | EECS 29038 | 10/12/17 |
| CAL 118 | Rosemount Coil Simulator | 860224566 | Rosemount | none |
| | | | | |

Procedure Used    **FlowMeter Verification**

### Environmental conditions

| | | |
|---|---|---|
| Ambient temperature | n/a | °F |
| Ambient Humidity | n/a | % |

☑ As Found = As Left

**As Found**

| Ft/Sec input | Expected Display | Expected Ma Output | Flow Display | Measured Output Ma | Display Error % | Output Error % |
|---|---|---|---|---|---|---|
| 0.0 | 0.0 | 4.000 | 0.0 | 3.996 | 0.00 | -0.025 |
| 3.0 | 3.0 | 5.600 | 3.0 | 5.592 | 0.00 | -0.050 |
| 10.0 | 10.0 | 9.334 | 10.0 | 9.323 | 0.00 | -0.069 |
| 30.0 | 30.0 | 20.000 | 30.0 | 19.989 | 0.00 | -0.069 |
| **GPM** | **"H2O** | **Madc** | **MGD** | **Madc** | **%** | **%** |

**As Left**

| Expected Flow SCFM | Expected Ma Output | Flow Display | Measured Output Ma | Display Error % | Output Error % |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **%** | **Psig** | **%** | **Madc** | **%** | **%** |

Error calculated as percent of Span

### Conformity

☑ **UUT conforms**          ☐ **UUT does not conform**

### Remarks

Semi-Annual Verification. 4" MagMeter; Tube Cal Factor: 092705709179005; Simulated Flow with the Primary Simulator at 0-30 Ft/Sec.

This calibration certificate should not be published or reproduced other than in full

| Service Engineer | **Jeff Tuttle** | Date | 9/11/2017 |
|---|---|---|---|

Signature



# Attachment 4 – Sample Data


Torrent
LABORATORY, INC.

Nathan Boskie
Apple Inc.
3250 Scott Blvd
Santa Clara, California
Tel: 408-992-1236
Email: nboskie@apple.com

RE: SB01 Final Port

Work Order No.: 1708167 Rev: 1

Dear Nathan Boskie:

Torrent Laboratory, Inc. received 1 sample(s) on August 23, 2017 for the analyses presented in the following Report.

All data for associated QC met EPA or laboratory specification(s) except where noted in the case narrative.

Torrent Laboratory, Inc. is certified by the State of California, ELAP #1991. If you have any questions regarding these test results, please feel free to contact the Project Management Team at (408)263-5258; ext 204.

_____
Belinda Vega
Vice President of Operations

August 31, 2017
_____
Date



**Date:** 8/31/2017

**Client:** Apple Inc.
**Project:** SB01 Final Port
**Work Order:** 1708167

## CASE NARRATIVE

No issues encountered with the receiving, preparation, analysis or reporting of the results associated with this work order.

Unless otherwise indicated in the following narrative, no results have been method and/or field blank corrected.

Reported results relate only to the items/samples tested by the laboratory.

This report shall not be reproduced, except in full, without the written approval of Torrent Analytical, Inc.

Per NPDES requirements, pH analysis was performed in the field by a qualified analytical chemist. Analysis met all calibration and EPA QC requirements.

Analytical Comment for OCP_608, Note:The % recovery for Aldrin and Heptachlor in the LCS and/or LCSD is outside of laboratory control limits (high bias). All samples were Non Detect for those compounds associated with the LCS/LCSD. No corrective action is required.

Analytical Comment for VOC_624, Note:The % recovery for 1,1-DCE in the LCS and/or LCSD is outside of laboratory control limits (high bias). All samples were Non Detect for those compounds associated with the LCS/LCSD. No corrective action is required.

REVISIONS

Report revised to include CAM17 metals analysis.

Rev. 1 (8/31/17)



## Sample Result Summary

**Report prepared for:**     Nathan Boskie

Apple Inc.

**Date Received:** 08/23/17

**Date Reported:** 08/31/17

**SB01 Final Port**

1708167-001

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Copper | E200.7 | 1 | 0.0020 | 0.0050 | 0.321 | mg/L |
| Zinc | E200.7 | 1 | 0.0020 | 0.0050 | 0.0698 | mg/L |
| ETBE | E624 | 84 | 5.4 | 42 | 6.7 | ug/L |
| 1,1-Dichloropropene | E624 | 84 | 16 | 42 | 29 | ug/L |
| Trichloroethylene | E624 | 84 | 12 | 42 | 24 | ug/L |
| pH | SM4500H+B | 1 | 0.10 | 0.100 | 8.94 | SU |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5258 | fax: 408.263.8293 | www.torrentlab.com



## SAMPLE RESULTS

| Report prepared for: | Nathan Boskie | Date/Time Received: 08/23/17, 11:47 am |
| --- | --- | --- |
| | Apple Inc. | Date Reported: 08/31/17 |

| Client Sample ID: | SB01 Final Port | Lab Sample ID: | 1708167-001A |
| --- | --- | --- | --- |
| Project Name/Location: | SB01 Final Port | Sample Matrix: | Waste Water |
| Project Number: | | | |
| Date/Time Sampled: | 08/23/17 / 11:39 | | |
| SDG: | | | |

| Prep Method: 608-P | | Prep Batch Date/Time: | 8/25/17 | 3:06:00PM |
| --- | --- | --- | --- | --- |
| Prep Batch ID: 9269 | | Prep Analyst: | LIMBAT | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Aroclor1016 | E608 | 1 | 0.036 | 0.52 | ND | | ug/L | 08/25/17 | 19:58 | mk | 426445 |
| Aroclor1221 | E608 | 1 | 0.29 | 0.52 | ND | | ug/L | 08/25/17 | 19:58 | mk | 426445 |
| Aroclor1232 | E608 | 1 | 0.061 | 0.52 | ND | | ug/L | 08/25/17 | 19:58 | mk | 426445 |
| Aroclor1242 | E608 | 1 | 0.20 | 0.52 | ND | | ug/L | 08/25/17 | 19:58 | mk | 426445 |
| Aroclor1248 | E608 | 1 | 0.29 | 0.52 | ND | | ug/L | 08/25/17 | 19:58 | mk | 426445 |
| Aroclor1254 | E608 | 1 | 0.010 | 0.52 | ND | | ug/L | 08/25/17 | 19:58 | mk | 426445 |
| Aroclor1260 | E608 | 1 | 0.026 | 0.52 | ND | | ug/L | 08/25/17 | 19:58 | mk | 426445 |
| | | | Acceptance Limits | | | | | | | | |
| TCMX (S) | E608 | | 40 - 118 | | 82.5 | | % | 08/25/17 | 19:58 | mk | 426445 |
| DCBP (S) | E608 | | 52 - 116 | | 109 | | % | 08/25/17 | 19:58 | mk | 426445 |

| Prep Method: 608-P | | Prep Batch Date/Time: | 8/25/17 | 3:06:00PM |
| --- | --- | --- | --- | --- |
| Prep Batch ID: 9269 | | Prep Analyst: | LIMBAT | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| *The results shown below are reported using their MDL.* | | | | | | | | | | | |
| alpha-BHC | E608 | 2 | 0.0051 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| gamma-BHC | E608 | 2 | 0.0079 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| beta-BHC | E608 | 2 | 0.011 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| delta-BHC | E608 | 2 | 0.012 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| Heptachlor | E608 | 2 | 0.0072 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| Aldrin | E608 | 2 | 0.0024 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| Heptachlor Epoxide | E608 | 2 | 0.0063 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| gamma-Chlordane | E608 | 2 | 0.012 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| alpha-Chlordane | E608 | 2 | 0.0072 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| 4,4-DDE | E608 | 2 | 0.027 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| Endosulfan I | E608 | 2 | 0.012 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| Dieldrin | E608 | 2 | 0.0072 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| Endrin | E608 | 2 | 0.0069 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| 4,4-DDD | E608 | 2 | 0.017 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| Endosulfan II | E608 | 2 | 0.030 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| 4,4-DDT | E608 | 2 | 0.014 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| Endrin Aldehyde | E608 | 2 | 0.029 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| Methoxychlor | E608 | 2 | 0.034 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| Endosulfan Sulfate | E608 | 2 | 0.023 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |

483 Sinclair Frontage Rd., Milpitas, CA 95035. | tel/ 408.263.6268 | fax/ 408.263.8293 | www.torrentlab.com



## SAMPLE RESULTS

| Report prepared for: | Nathan Boskie | | Date/Time Received: 08/23/17, 11:47 am |
|---|---|---|---|
| | Apple Inc. | | Date Reported: 08/31/17 |

| Client Sample ID: | SB01 Final Port | Lab Sample ID: | 1708167-001A |
|---|---|---|---|
| Project Name/Location: | SB01 Final Port | Sample Matrix: | Waste Water |
| Project Number: | | | |
| Date/Time Sampled: | 08/23/17 / 11:39 | | |
| SDG: | | | |

| Prep Method: 608-P | | Prep Batch Date/Time: | 8/25/17 | 3:06:00PM |
|---|---|---|---|---|
| Prep Batch ID: 9269 | | Prep Analyst: | LIMBAT | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *The results shown below are reported using their MDL.* | | | | | | | | | | | |
| Endrin Ketone | E608 | 2 | 0.016 | 0.082 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| Chlordane | E608 | 2 | 0.12 | 0.52 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| Toxaphene | E608 | 2 | 0.20 | 1.0 | ND | | ug/L | 07/25/17 | 19:20 | LA | 426449 |
| | | | Acceptance Limits | | | | | | | | |
| TCMX (S) | E608 | | 40 - 118 | | 72.7 | | % | 07/25/17 | 19:20 | LA | 426449 |
| DCBP (S) | E608 | | 52 - 116 | | 87.1 | | % | 07/25/17 | 19:20 | LA | 426449 |

| Prep Method: 625-P | | Prep Batch Date/Time: | 8/27/17 | 10:13:00AM |
|---|---|---|---|---|
| Prep Batch ID: 9297 | | Prep Analyst: | LIMBAT | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N-Nitrosodimethylamine | E625 | 1 | 2.43 | 21 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Phenol | E625 | 1 | 1.50 | 21 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Bis(2-chloroethyl) ether | E625 | 1 | 1.74 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 2-Chlorophenol | E625 | 1 | 2.58 | 21 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 1,3-Dichlorobenzene | E625 | 1 | 1.37 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 1,4-Dichlorobenzene | E625 | 1 | 1.63 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 1,2-Dichlorobenzene | E625 | 1 | 1.35 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Bis(2-chloroisopropyl)ether | E625 | 1 | 1.54 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| N-nitroso-di-n-propylamine | E625 | 1 | 2.75 | 21 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Hexachloroethane | E625 | 1 | 1.38 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Nitrobenzene | E625 | 1 | 1.45 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Isophorone | E625 | 1 | 1.53 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 2-Nitrophenol | E625 | 1 | 2.80 | 21 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 2,4-Dimethylphenol | E625 | 1 | 1.97 | 21 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Bis(2-Chloroethoxy)methane | E625 | 1 | 1.42 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 2,4-Dichlorophenol | E625 | 1 | 2.19 | 21 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 1,2,4-Trichlorobenzene | E625 | 1 | 1.55 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Naphthalene | E625 | 1 | 1.47 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Hexachloro-1,3-butadiene | E625 | 1 | 1.56 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 4-Chloro-3-methylphenol | E625 | 1 | 1.52 | 21 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 2-Methylnaphthalene | E625 | 1 | 1.38 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Hexachlorocyclopentadiene | E625 | 1 | 1.60 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 2,4,6-Trichlorophenol | E625 | 1 | 2.57 | 21 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |


Torrent
LABORATORY, INC.

## SAMPLE RESULTS

| Report prepared for: | Nathan Boskie | | Date/Time Received: 08/23/17, 11:47 am |
| --- | --- | --- | --- |
| | Apple Inc. | | Date Reported: 08/31/17 |

| Client Sample ID: | SB01 Final Port | Lab Sample ID: | 1708167-001A |
| --- | --- | --- | --- |
| Project Name/Location: | SB01 Final Port | Sample Matrix: | Waste Water |
| Project Number: | | | |
| Date/Time Sampled: | 08/23/17 / 11:39 | | |
| SDG: | | | |

| Prep Method: 625-P | Prep Batch Date/Time: | 8/27/17 | 10:13:00AM |
| --- | --- | --- | --- |
| Prep Batch ID: 9297 | Prep Analyst: | LIMBAT | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2-Chloronaphthalene | E625 | 1 | 1.48 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Dimethyl phthalate | E625 | 1 | 1.28 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Acenaphthylene | E625 | 1 | 1.53 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 2,6-Dinitrotoluene | E625 | 1 | 1.33 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Acenaphthene | E625 | 1 | 1.44 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 2,4-Dinitrophenol | E625 | 1 | 5.86 | 41 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 4-Nitrophenol | E625 | 1 | 1.30 | 41 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 2,4-Dinitrotoluene | E625 | 1 | 1.07 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Diethylphthalate | E625 | 1 | 0.783 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Fluorene | E625 | 1 | 1.22 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 4-Chlorophenyl phenyl ether | E625 | 1 | 1.29 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Diphenylamine | E625 | 1 | 1.00 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Azobenzene | E625 | 1 | 1.51 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 4-Bromophenyl phenyl ether | E625 | 1 | 1.34 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Hexachlorobenzene | E625 | 1 | 1.26 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Pentachlorophenol | E625 | 1 | 1.58 | 21 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Phenanthrene | E625 | 1 | 0.939 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Anthracene | E625 | 1 | 0.950 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Di-n-butylphthalate | E625 | 1 | 0.659 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Fluoranthene | E625 | 1 | 0.280 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Benzidine | E625 | 1 | 18.5 | 21 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Pyrene | E625 | 1 | 0.603 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Benzyl butyl phthalate | E625 | 1 | 2.18 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Benz[a]anthracene | E625 | 1 | 0.314 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| 3,3-Dichlorobenzidine | E625 | 1 | 3.51 | 21 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Chrysene | E625 | 1 | 0.332 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Bis(2-Ethylhexyl)phthalate | E625 | 1 | 1.13 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Di-n-octyl phthalate | E625 | 1 | 0.599 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Benzo[b]fluoranthene | E625 | 1 | 0.401 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Benzo[k]fluoranthene | E625 | 1 | 0.440 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Benzo[a]pyrene | E625 | 1 | 0.406 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Indeno[1,2,3-cd]pyrene | E625 | 1 | 0.575 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Dibenz[a,h]anthracene | E625 | 1 | 0.649 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| Benzo[g,h,i]perylene | E625 | 1 | 0.726 | 10 | ND | | ug/L | 08/28/17 | 3:21 | MT | 426419 |
| | | | Acceptance Limits | | | | | | | | |
| 2-Fluorophenol (S) | E625 | | 17.9 - 100 | | 33.7 | | % | 08/28/17 | 3:21 | MT | 426419 |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5258 | fax: 408.263.8293 | www.torrentlab.com



## SAMPLE RESULTS

| Report prepared for: | Nathan Boskie<br>Apple Inc. | Date/Time Received: 08/23/17, 11:47 am<br>Date Reported: 08/31/17 |
|---|---|---|

| Client Sample ID: | SB01 Final Port | Lab Sample ID: | 1708167-001A |
|---|---|---|---|
| Project Name/Location: | SB01 Final Port | Sample Matrix: | Waste Water |
| Project Number: | | | |
| Date/Time Sampled: | 08/23/17 / 11:39 | | |
| SDG: | | | |

| Prep Method: 625-P | Prep Batch Date/Time: | 8/27/17 | 10:13:00AM |
|---|---|---|---|
| Prep Batch ID: 9297 | Prep Analyst: | LIMBAT | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phenol-d6 (S) | E625 | | 11.6 - 100 | | 9.32 | S | % | 08/28/17 | 3:21 | MT | 426419 |
| Nitrobenzene-d5 (S) | E625 | | 31 - 116 | | 152 | S | % | 08/28/17 | 3:21 | MT | 426419 |
| 2-Fluorobiphenyl (S) | E625 | | 21.3 - 123 | | 74.8 | | % | 08/28/17 | 3:21 | MT | 426419 |
| 2,4,6-Tribromophenol (S) | E625 | | 29.6 - 130 | | 85.7 | | % | 08/28/17 | 3:21 | MT | 426419 |
| p-Terphenyl-d14 (S) | E625 | | 38.6 - 129 | | 100 | | % | 08/28/17 | 3:21 | MT | 426419 |

NOTE:    S-surrogate outside of control limits due to possible matrix interference



## SAMPLE RESULTS

| Report prepared for: | Nathan Boskie | Date/Time Received: | 08/23/17, 11:47 am |
|---|---|---|---|
| | Apple Inc. | Date Reported: | 08/31/17 |

| Client Sample ID: | SB01 Final Port | Lab Sample ID: | 1708167-001B |
|---|---|---|---|
| Project Name/Location: | SB01 Final Port | Sample Matrix: | Waste Water |
| Project Number: | | | |
| Date/Time Sampled: | 08/23/17 / 11:39 | | |
| SDG: | | | |

| Prep Method: | pH-P | Prep Batch Date/Time: | 8/23/17 | 11:43:00AM |
|---|---|---|---|---|
| Prep Batch ID: | 9305 | Prep Analyst: | NGHODASARA | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| pH | SM4500H+B | 1 | 0.10 | 0.100 | 8.94 | | SU | 08/23/17 | 11:43 | ngg | 426422 |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel. 408.263.5258 | fax 408.263.8293 | www.torrentlab.com



## SAMPLE RESULTS

| Report prepared for: | Nathan Boskie | Date/Time Received: | 08/23/17, 11:47 am |
| --- | --- | --- | --- |
| | Apple Inc. | Date Reported: | 08/31/17 |

| Client Sample ID: | SB01 Final Port | Lab Sample ID: | 1708167-001C |
| --- | --- | --- | --- |
| Project Name/Location: | SB01 Final Port | Sample Matrix: | Waste Water |
| Project Number: | | | |
| Date/Time Sampled: | 08/23/17 / 11:39 | | |
| SDG: | | | |

| Prep Method: 5030VOC | Prep Batch Date/Time: | 8/24/17 | 4:11:00PM |
| --- | --- | --- | --- |
| Prep Batch ID: 9307 | Prep Analyst: | BPATEL | |

The results shown below are reported using their MDL.

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Dichlorodifluoromethane | E624 | 84 | 22 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Chloromethane | E624 | 84 | 14 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Vinyl Chloride | E624 | 84 | 17 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Bromomethane | E624 | 84 | 18 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Chloroethane | E624 | 84 | 9.6 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Trichlorofluoromethane | E624 | 84 | 16 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| 1,1-Dichloroethene | E624 | 84 | 12 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Freon 113 | E624 | 84 | 29 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Methylene Chloride | E624 | 84 | 11 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| trans-1,2-Dichloroethene | E624 | 84 | 14 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| MTBE | E624 | 84 | 6.5 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| tert-Butanol | E624 | 64 | 250 | 420 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Diisopropyl ether (DIPE) | E624 | 84 | 10 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| 1,1-Dichloroethane | E624 | 84 | 10 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| ETBE | E624 | 84 | 5.4 | 42 | 6.7 | J | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| cis-1,2-Dichloroethene | E624 | 84 | 13 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Bromochloromethane | E624 | 84 | 13 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Chloroform | E624 | 84 | 10 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Carbon Tetrachloride | E624 | 84 | 13 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| 1,1,1-Trichloroethane | E624 | 84 | 14 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| 1,1-Dichloropropene | E624 | 84 | 16 | 42 | 29 | J | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Benzene | E624 | 84 | 13 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| TAME | E624 | 84 | 6.0 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| 1,2-Dichloroethane | E624 | 84 | 9.2 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Trichloroethylene | E624 | 84 | 12 | 42 | 24 | J | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| 1,2-Dichloropropane | E624 | 84 | 7.5 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Bromodichloromethane | E624 | 84 | 6.4 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| cis-1,3-Dichloropropene | E624 | 84 | 6.6 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Toluene | E624 | 84 | 12 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Tetrachloroethylene | E624 | 84 | 20 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| trans-1,3-Dichloropropene | E624 | 84 | 18 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| 1,1,2-Trichloroethane | E624 | 84 | 6.4 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Dibromochloromethane | E624 | 84 | 15 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Chlorobenzene | E624 | 84 | 14 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Ethyl Benzene | E624 | 84 | 16 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |

483 Sinclair Fromage Rd., Milpitas, CA 95035 | tel/ 408.263.5258 | fax/ 408.263.8293 | www.torrentlab.com



## SAMPLE RESULTS

| Report prepared for: | Nathan Boskie | | Date/Time Received: 08/23/17, 11:47 am |
|---|---|---|---|
| | Apple Inc. | | Date Reported: 08/31/17 |

| Client Sample ID: | SB01 Final Port | Lab Sample ID: | 1708167-001C |
|---|---|---|---|
| Project Name/Location: | SB01 Final Port | Sample Matrix: | Waste Water |
| Project Number: | | | |
| Date/Time Sampled: | 08/23/17 / 11:39 | | |
| SDG: | | | |

| Prep Method: | 5030VOC | Prep Batch Date/Time: | 8/24/17 | 4:11:00PM |
|---|---|---|---|---|
| Prep Batch ID: | 9307 | Prep Analyst: | BPATEL | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *The results shown below are reported using their MDL.* | | | | | | | | | | | |
| m,p-Xylene | E624 | 84 | 33 | 84 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| o-Xylene | E624 | 84 | 13 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| Bromoform | E624 | 84 | 6.4 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| 1,1,2,2-Tetrachloroethane | E624 | 84 | 6.6 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| 1,3-Dichlorobenzene | E624 | 84 | 14 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| 1,4-Dichlorobenzene | E624 | 84 | 15 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| 1,2-Dichlorobenzene | E624 | 84 | 13 | 42 | ND | | ug/L | 08/24/17 | 23:15 | BP | 426424 |
| (S) Dibromofluoromethane | E624 | | 61.2 - 131 | | 140 | S | % | 08/24/17 | 23:15 | BP | 426424 |
| (S) Toluene-d8 | E624 | | 75.1 - 127 | | 98 | | % | 08/24/17 | 23:15 | BP | 426424 |
| (S) 4-Bromofluorobenzene | E624 | | 64.1 - 120 | | 130 | S | % | 08/24/17 | 23:15 | BP | 426424 |

NOTE: Due to the matrix nature (foaming), sample was analyzed with appropriate dilution.
S-Surrogate recovery out of limit-high bias. Data was acceptable as no target analytes were observed in the sample. No corrective action required.



## SAMPLE RESULTS

| Report prepared for: | Nathan Boskie | | Date/Time Received: 08/23/17, 11:47 am |
|---|---|---|---|
| | Apple Inc. | | Date Reported: 08/31/17 |

| Client Sample ID: | SB01 Final Port | Lab Sample ID: | 1708167-001G |
|---|---|---|---|
| Project Name/Location: | SB01 Final Port | Sample Matrix: | Waste Water |
| Project Number: | | | |
| Date/Time Sampled: | 08/23/17 / 11:39 | | |
| SDG: | | | |

| Prep Method: 245.1P | | | Prep Batch Date/Time: | 8/30/17 | 6:00:00PM |
|---|---|---|---|---|---|
| Prep Batch ID: 9408 | | | Prep Analyst: | PPATEL | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | E245.1 | 1 | 0.00013 | 0.00020 | ND | | mg/L | 08/31/17 | 10:14 | BJAY | 426507 |

| Prep Method: 200.7P | | | Prep Batch Date/Time: | 8/30/17 | 6:00:00PM |
|---|---|---|---|---|---|
| Prep Batch ID: 9407 | | | Prep Analyst: | PPATEL | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Antimony | E200.7 | 1 | 0.0050 | 0.010 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Arsenic | E200.7 | 1 | 0.0040 | 0.010 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Barium | E200.7 | 1 | 0.0010 | 0.0050 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Beryllium | E200.7 | 1 | 0.0010 | 0.0050 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Cadmium | E200.7 | 1 | 0.0020 | 0.0050 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Chromium | E200.7 | 1 | 0.0010 | 0.0050 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Cobalt | E200.7 | 1 | 0.0010 | 0.0050 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Copper | E200.7 | 1 | 0.0020 | 0.0050 | 0.321 | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Lead | E200.7 | 1 | 0.0014 | 0.010 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Molybdenum | E200.7 | 1 | 0.0020 | 0.010 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Nickel | E200.7 | 1 | 0.0020 | 0.0050 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Selenium | E200.7 | 1 | 0.0070 | 0.010 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Silver | E200.7 | 1 | 0.0040 | 0.010 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Thallium | E200.7 | 1 | 0.0040 | 0.015 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Vanadium | E200.7 | 1 | 0.0020 | 0.0050 | ND | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |
| Zinc | E200.7 | 1 | 0.0020 | 0.0050 | 0.0698 | | mg/L | 08/30/17 | 22:37 | ppatel | 426505 |



## MB Summary Report

| Work Order: | 1708167 | Prep Method: | 608-P | Prep Date: | 08/25/17 | Prep Batch: | 9269 |
|---|---|---|---|---|---|---|---|
| Matrix: | Water | Analytical Method: | E608 | Analyzed Date: | 8/25/2017 | Analytical Batch: | 426449 |
| Units: | ug/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Lab Qualifier | |
|---|---|---|---|---|---|
| alpha-BHC | 0.0025 | 0.040 | ND | | |
| gamma-BHC | 0.0038 | 0.040 | ND | | |
| beta-BHC | 0.0052 | 0.040 | ND | | |
| delta-BHC | 0.0060 | 0.040 | ND | | |
| Heptachlor | 0.0035 | 0.040 | ND | | |
| Aldrin | 0.0011 | 0.040 | ND | | |
| Heptachlor Epoxide | 0.0030 | 0.040 | ND | | |
| gamma-Chlordane | 0.0057 | 0.040 | ND | | |
| alpha-Chlordane | 0.0035 | 0.040 | ND | | |
| 4,4-DDE | 0.013 | 0.040 | ND | | |
| Endosulfan I | 0.0060 | 0.040 | ND | | |
| Dieldrin | 0.0035 | 0.040 | ND | | |
| Endrin | 0.0034 | 0.040 | ND | | |
| 4,4-DDD | 0.0081 | 0.040 | ND | | |
| Endosulfan II | 0.015 | 0.040 | ND | | |
| 4,4-DDT | 0.0067 | 0.040 | ND | | |
| Endrin Aldehyde | 0.014 | 0.040 | ND | | |
| Methoxychlor | 0.017 | 0.040 | ND | | |
| Endosulfan Sulfate | 0.011 | 0.040 | ND | | |
| Endrin Ketone | 0.0080 | 0.040 | ND | | |
| Chlordane | 0.057 | 0.25 | ND | | |
| Toxaphene | 0.098 | 0.50 | ND | | |
| TCMX (S) | | | 65.9 | | |
| DCBP (S) | | | 76.0 | | |

| Work Order: | 1708167 | Prep Method: | 608-P | Prep Date: | 08/25/17 | Prep Batch: | 9269 |
|---|---|---|---|---|---|---|---|
| Matrix: | Water | Analytical Method: | E608 | Analyzed Date: | 8/25/2017 | Analytical Batch: | 426445 |
| Units: | ug/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Lab Qualifier | |
|---|---|---|---|---|---|
| Aroclor1016 | 0.035 | 0.50 | ND | | |
| Aroclor1221 | 0.28 | 0.50 | ND | | |
| Aroclor1232 | 0.060 | 0.50 | ND | | |
| Aroclor1242 | 0.19 | 0.50 | ND | | |
| Aroclor1248 | 0.28 | 0.50 | ND | | |
| Aroclor1254 | 0.010 | 0.50 | ND | | |
| Aroclor1260 | 0.025 | 0.50 | ND | | |
| TCMX (S) | | | 69.0 | | |
| DCBP (S) | | | 84.0 | | |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | Tel: 408.263.5258 | Fax: 408.263.8293 | www.torrentlab.com

Total Page Count: 25



## MB Summary Report

| Work Order: | 1708167 | Prep Method: | 625-P | Prep Date: | 08/27/17 | Prep Batch: | 9297 |
|---|---|---|---|---|---|---|---|
| Matrix: | Water | Analytical Method: | E625 | Analyzed Date: | 8/28/2017 | Analytical Batch: | 426419 |
| Units: | ug/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Lab Qualifier | |
|---|---|---|---|---|---|
| N-Nitrosdimethylamine | 2.35 | 20 | ND | | |
| Phenol | 1.46 | 20 | ND | | |
| Bis(2-chloroethyl) ether | 1.69 | 10 | ND | | |
| 2-Chlorophenol | 2.50 | 20 | ND | | |
| 1,3-Dichlorobenzene | 1.33 | 10 | ND | | |
| 1,4-Dichlorobenzene | 1.58 | 10 | ND | | |
| 1,2-Dichlorobenzene | 1.31 | 10 | ND | | |
| Bis(2-chloroisopropyl)ether | 1.49 | 10 | ND | | |
| N-nitroso-di-n-propylamine | 2.67 | 20 | ND | | |
| Hexachloroethane | 1.33 | 10 | ND | | |
| Nitrobenzene | 1.41 | 10 | ND | | |
| Isophorone | 1.49 | 10 | ND | | |
| 2-Nitrophenol | 2.72 | 20 | ND | | |
| 2,4-Dimethylphenol | 1.91 | 20 | ND | | |
| Bis(2-Chloroethoxy)methane | 1.38 | 10 | ND | | |
| 2,4-Dichlorophenol | 2.13 | 20 | ND | | |
| 1,2,4-Trichlorobenzene | 1.50 | 10 | ND | | |
| Naphthalene | 1.42 | 10 | ND | | |
| Hexachloro-1,3-butadiene | 1.51 | 10 | ND | | |
| 4-Chloro-3-methylphenol | 1.47 | 20 | ND | | |
| 2-Methylnaphthalene | 1.34 | 10 | ND | | |
| Hexachlorocyclopentadiene | 1.55 | 10 | ND | | |
| 2,4,6-Trichlorophenol | 2.50 | 20 | ND | | |
| 2-Chloronaphthalene | 1.43 | 10 | ND | | |
| Dimethyl phthalate | 1.24 | 10 | ND | | |
| Acenaphthylene | 1.48 | 10 | ND | | |
| 2,6-Dinitrotoluene | 1.29 | 10 | ND | | |
| Acenaphthene | 1.40 | 10 | ND | | |
| 2,4-Dinitrophenol | 5.68 | 40 | ND | | |
| 4-Nitrophenol | 1.26 | 40 | ND | | |
| 2,4-Dinitrotoluene | 1.04 | 10 | ND | | |
| Diethylphthalate | 0.760 | 10 | ND | | |
| Fluorene | 1.18 | 10 | ND | | |
| 4-Chlorophenyl phenyl ether | 1.25 | 10 | ND | | |
| Diphenylamine | 0.974 | 10 | ND | | |
| Azobenzene | 1.46 | 10 | ND | | |
| 4-Bromophenyl phenyl ether | 1.30 | 10 | ND | | |
| Hexachlorobenzene | 1.22 | 10 | ND | | |
| Pentachlorophenol | 1.53 | 20 | ND | | |
| Phenanthrene | 0.911 | 10 | ND | | |
| Anthracene | 0.922 | 10 | ND | | |
| Di-n-butylphthalate | 0.639 | 10 | ND | | |



# MB Summary Report

| Work Order: | 1708167 | Prep Method: | 625-P | Prep Date: | 08/27/17 | Prep Batch: | 9297 |
|---|---|---|---|---|---|---|---|
| Matrix: | Water | Analytical Method: | E625 | Analyzed Date: | 8/28/2017 | Analytical Batch: | 426419 |
| Units: | ug/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Lab Qualifier | |
|---|---|---|---|---|---|
| Fluoranthene | 0.272 | 10 | ND | | |
| Benzidine | 18.0 | 20 | ND | | |
| Pyrene | 0.585 | 10 | ND | | |
| Benzyl butyl phthalate | 2.12 | 10 | ND | | |
| Benz[a]anthracene | 0.304 | 10 | ND | | |
| 3,3-Dichlorobenzidine | 3.40 | 20 | ND | | |
| Chrysene | 0.322 | 10 | ND | | |
| Bis(2-Ethylhexyl)phthalate | 1.10 | 10 | ND | | |
| Di-n-octyl phthalate | 0.581 | 10 | ND | | |
| Benzo[b]fluoranthene | 0.389 | 10 | ND | | |
| Benzo[k]fluoranthene | 0.427 | 10 | ND | | |
| Benzo[a]pyrene | 0.394 | 10 | ND | | |
| Indeno[1,2,3-cd]pyrene | 0.558 | 10 | ND | | |
| Dibenz[a,h]anthracene | 0.630 | 10 | ND | | |
| Benzo[g,h,i]perylene | 0.704 | 10 | ND | | |
| 2-Fluorophenol (S) | | | 54.4 | | |
| Phenol-d6 (S) | | | 31.1 | | |
| Nitrobenzene-d5 (S) | | | 89.4 | | |
| 2-Fluorobiphenyl (S) | | | 88.7 | | |
| 2,4,6-Tribromophenol (S) | | | 89.7 | | |
| p-Terphenyl-d14 (S) | | | 106 | | |



## MB Summary Report

| Work Order: | 1708167 | Prep Method: | 5030VOC | Prep Date: | 08/24/17 | Prep Batch: | 9307 |
|---|---|---|---|---|---|---|---|
| Matrix: | Water | Analytical Method: | E624 | Analyzed Date: | 8/24/2017 | Analytical Batch: | 426424 |
| Units: | ug/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Lab Qualifier |
|---|---|---|---|---|
| Dichlorodifluoromethane | 0.26 | 0.50 | ND | |
| Chloromethane | 0.17 | 0.50 | ND | |
| Vinyl Chloride | 0.21 | 0.50 | ND | |
| Bromomethane | 0.21 | 0.50 | ND | |
| Chloroethane | 0.11 | 0.50 | ND | |
| Trichlorofluoromethane | 0.19 | 0.50 | ND | |
| 1,1-Dichloroethene | 0.14 | 0.50 | ND | |
| Freon 113 | 0.34 | 0.50 | ND | |
| Methylene Chloride | 0.13 | 0.50 | ND | |
| trans-1,2-Dichloroethene | 0.16 | 0.50 | ND | |
| MTBE | 0.077 | 0.50 | ND | |
| tert-Butanol | 7.4 | 10 | ND | |
| Diisopropyl ether (DIPE) | 0.12 | 0.50 | ND | |
| 1,1-Dichloroethane | 0.12 | 0.50 | ND | |
| ETBE | 0.064 | 0.50 | ND | |
| cis-1,2-Dichloroethene | 0.15 | 0.50 | ND | |
| Bromochloromethane | 0.15 | 0.50 | ND | |
| Chloroform | 0.12 | 0.50 | ND | |
| Carbon Tetrachloride | 0.16 | 0.50 | ND | |
| 1,1,1-Trichloroethane | 0.16 | 0.50 | ND | |
| 1,1-Dichloropropene | 0.19 | 0.50 | 0.35 | |
| Benzene | 0.16 | 0.50 | ND | |
| TAME | 0.072 | 0.50 | ND | |
| 1,2-Dichloroethane | 0.11 | 0.50 | ND | |
| Trichloroethylene | 0.15 | 0.50 | ND | |
| 1,2-Dichloropropane | 0.089 | 0.50 | ND | |
| Bromodichloromethane | 0.076 | 0.50 | ND | |
| cis-1,3-Dichloropropene | 0.078 | 0.50 | ND | |
| Toluene | 0.14 | 0.50 | ND | |
| Tetrachloroethylene | 0.24 | 0.50 | ND | |
| trans-1,3-Dichloropropene | 0.22 | 0.50 | ND | |
| 1,1,2-Trichloroethane | 0.076 | 0.50 | 0.080 | |
| Dibromochloromethane | 0.18 | 0.50 | ND | |
| Chlorobenzene | 0.16 | 0.50 | ND | |
| Ethyl Benzene | 0.20 | 0.50 | 0.21 | |
| m,p-Xylene | 0.39 | 1.0 | 0.43 | |
| o-Xylene | 0.15 | 0.50 | 0.18 | |
| Bromoform | 0.076 | 0.50 | ND | |
| 1,1,2,2-Tetrachloroethane | 0.079 | 0.50 | 0.15 | |
| 1,3-Dichlorobenzene | 0.17 | 0.50 | ND | |
| 1,4-Dichlorobenzene | 0.18 | 0.50 | ND | |
| 1,2-Dichlorobenzene | 0.16 | 0.50 | ND | |



## MB Summary Report

| Work Order: | 1708167 | Prep Method: | 5030VOC | Prep Date: | 08/24/17 | Prep Batch: | 9307 |
|---|---|---|---|---|---|---|---|
| Matrix: | Water | Analytical Method: | E624 | Analyzed Date: | 8/24/2017 | Analytical Batch: | 426424 |
| Units: | ug/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Lab Qualifier | | |
|---|---|---|---|---|---|---|
| (S) Dibromofluoromethane | | | 170 | S | | |
| (S) Toluene-d8 | | | 100 | | | |
| (S) 4-Bromofluorobenzene | | | 130 | S | | |

| Work Order: | 1708167 | Prep Method: | 200.7P | Prep Date: | 08/30/17 | Prep Batch: | 9407 |
|---|---|---|---|---|---|---|---|
| Matrix: | Water | Analytical Method: | E200.7 | Analyzed Date: | 8/30/2017 | Analytical Batch: | 426505 |
| Units: | mg/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Lab Qualifier | | |
|---|---|---|---|---|---|---|
| Antimony | 0.0050 | 0.010 | ND | | | |
| Arsenic | 0.0040 | 0.010 | ND | | | |
| Barium | 0.0010 | 0.0050 | ND | | | |
| Beryllium | 0.0010 | 0.0050 | ND | | | |
| Cadmium | 0.0020 | 0.0050 | ND | | | |
| Chromium | 0.0010 | 0.0050 | ND | | | |
| Cobalt | 0.0010 | 0.0050 | ND | | | |
| Copper | 0.0020 | 0.0050 | ND | | | |
| Lead | 0.0014 | 0.010 | 0.0014 | | | |
| Molybdenum | 0.0020 | 0.010 | ND | | | |
| Nickel | 0.0020 | 0.0050 | ND | | | |
| Selenium | 0.0070 | 0.010 | ND | | | |
| Silver | 0.0040 | 0.010 | ND | | | |
| Thallium | 0.0040 | 0.015 | ND | | | |
| Vanadium | 0.0010 | 0.0050 | 0.0019 | | | |
| Zinc | 0.0020 | 0.0050 | 0.0036 | | | |

| Work Order: | 1708167 | Prep Method: | 245.1P | Prep Date: | 08/30/17 | Prep Batch: | 9408 |
|---|---|---|---|---|---|---|---|
| Matrix: | Water | Analytical Method: | E245.1 | Analyzed Date: | 8/31/2017 | Analytical Batch: | 426507 |
| Units: | mg/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Lab Qualifier | | |
|---|---|---|---|---|---|---|
| Mercury | 0.00013 | 0.00020 | ND | | | |



## LCS/LCSD Summary Report

*Raw values are used in quality control assessment.*

| Work Order: | 1708167 | Prep Method: | 608-P | Prep Date: | 08/25/17 | Prep Batch: | 9269 |
|---|---|---|---|---|---|---|---|
| Matrix: | Water | Analytical Method: | E608 | Analyzed Date: | 8/25/2017 | Analytical Batch: | 426449 |
| Units: | ug/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Spike Conc. | LCS % Recovery | LCSD % Recovery | LCS/LCSD % RPD | % Recovery Limits | % RPD Limits | Lab Qualifier |
|---|---|---|---|---|---|---|---|---|---|---|
| gamma-BHC | 0.0038 | 0.040 | ND | 0.200 | 99.2 | 103 | 3.96 | 61.6 - 135 | 30 | |
| Heptachlor | 0.0035 | 0.040 | ND | 0.200 | 110 | 115 | 4.88 | 60 - 97.8 | 30 | S |
| Aldrin | 0.0011 | 0.040 | ND | 0.200 | 97.3 | 102 | 4.02 | 55.3 - 101 | 30 | ,S |
| Dieldrin | 0.0035 | 0.040 | ND | 0.200 | 103 | 106 | 3.34 | 60.3 - 116 | 30 | . |
| Endrin | 0.0034 | 0.040 | ND | 0.200 | 116 | 124 | 6.67 | 60.4 - 134 | 30 | . |
| 4,4-DDT | 0.0067 | 0.040 | ND | 0.200 | 113 | 117 | 3.46 | 58.4 - 126 | 30 | . |
| TCMX (S) | | | | 100 | 62.8 | 69.4 | | 40 - 118 | | . |
| DCBP (S) | | | | 100 | 79.7 | 82.2 | | 52 - 116 | | . |

| Work Order: | 1708167 | Prep Method: | 608-P | Prep Date: | 08/25/17 | Prep Batch: | 9269 |
|---|---|---|---|---|---|---|---|
| Matrix: | Water | Analytical Method: | E608 | Analyzed Date: | 8/25/2017 | Analytical Batch: | 426445 |
| Units: | ug/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Spike Conc. | LCS % Recovery | LCSD % Recovery | LCS/LCSD % RPD | % Recovery Limits | % RPD Limits | Lab Qualifier |
|---|---|---|---|---|---|---|---|---|---|---|
| Aroclor1016 | 0.035 | 0.50 | | 3.00 | 107 | 89.5 | 17.6 | 35 - 145 | 30 | . |
| Aroclor1260 | 0.025 | 0.50 | | 3.00 | 95.8 | 91.3 | 4.98 | 35 - 145 | 30 | |
| TCMX (S) | | | | 100 | 65.0 | 42.0 | | 40 - 118 | | . |
| DCBP (S) | | | | 100 | 97.0 | 106 | | 52 - 116 | | . |



## LCS/LCSD Summary Report

Raw values are used in quality control assessment.

| Work Order: | 1708167 | Prep Method: | 625-P | Prep Date: | 08/27/17 | Prep Batch: | 9297 |
| Matrix: | Water | Analytical Method: | E625 | Analyzed Date: | 8/28/2017 | Analytical Batch: | 426419 |
| Units: | ug/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Spike Conc. | LCS % Recovery | LCSD % Recovery | LCS/LCSD % RPD | % Recovery Limits | % RPD Limits | Lab Qualifier |
|---|---|---|---|---|---|---|---|---|---|---|
| Phenol | 1.5 | 20 | ND | 40.00 | 49.2 | 47.8 | 3.09 | 25 - 100 | 30 | , |
| 2-Chlorophenol | 2.5 | 20 | ND | 40.00 | 102 | 105 | 2.42 | 35 - 105 | 30 | , |
| 1,4-Dichlorobenzene | 880 | 5600 | ND | 20.00 | 99.4 | 94.8 | 4.63 | 30 - 100 | 30 | , |
| N-nitroso-di-n-propylamine | 1500 | 11000 | ND | 40.00 | 129 | 125 | 2.56 | 35 - 130 | 30 | , |
| 1,2,4-Trichlorobenzene | 840 | 5600 | ND | 20.00 | 104 | 105 | 0.962 | 35 - 105 | 30 | , |
| 4-Chloro-3-methylphenol | 820 | 11000 | ND | 40.00 | 109 | 105 | 3.97 | 30 - 110 | 30 | , |
| Acenaphthene | 780 | 5600 | ND | 20.00 | 106 | 105 | 1.42 | 45 - 110 | 30 | , |
| 4-Nitrophenol | 700 | 22000 | ND | 40.00 | 47.5 | 44.3 | 7.08 | 25 - 115 | 30 | , |
| 2,4-Dinitrotoluene | 580 | 5600 | ND | 20.00 | 113 | 111 | 2.24 | 50 - 120 | 30 | , |
| Pentachlorophenol | 680 | 5600 | ND | 40.00 | 85.0 | 87.8 | 3.18 | 40 - 115 | 30 | , |
| Pyrene | 330 | 5600 | ND | 20.00 | 127 | 124 | 2.79 | 50 - 130 | 30 | , |
| 2-Fluorophenol (S) | | | | 22220 | 58.1 | 56.0 | | 17.9 - 100 | | , |
| Phenol-d6 (S) | | | | 22220 | 37.4 | 35.5 | | 11.6 - 100 | | , |
| Nitrobenzene-d5 (S) | | | | 11110 | 83.5 | 88.1 | | 31 - 116 | | , |
| 2-Fluorobiphenyl (S) | | | | 11110 | 84.9 | 85.7 | | 21.3 - 123 | | , |
| 2,4,6-Tribromophenol (S) | | | | 22220 | 105 | 102 | | 29.6 - 130 | | , |
| p-Terphenyl-d14 (S) | | | | 11110 | 113 | 112 | | 38.6 - 129 | | , |

| Work Order: | 1708167 | Prep Method: | 5030VOC | Prep Date: | 08/24/17 | Prep Batch: | 9307 |
| Matrix: | Water | Analytical Method: | E624 | Analyzed Date: | 8/24/2017 | Analytical Batch: | 426424 |
| Units: | ug/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Spike Conc. | LCS % Recovery | LCSD % Recovery | LCS/LCSD % RPD | % Recovery Limits | % RPD Limits | Lab Qualifier |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 0.14 | 0.50 | ND | 17.9 | 148 | 156 | 5.17 | 61.4 - 129 | 30 | S, |
| Benzene | 0.16 | 0.50 | ND | 17.9 | 119 | 123 | 3.25 | 66.9 - 140 | 30 | , |
| Trichloroethylene | 0.15 | 0.50 | ND | 17.9 | 96.0 | 100 | 4.57 | 69.3 - 144 | 30 | , |
| Toluene | 0.14 | 0.50 | ND | 17.9 | 94.9 | 99.2 | 4.03 | 76.6 - 123 | 30 | , |
| Chlorobenzene | 0.16 | 0.50 | ND | 17.9 | 87.1 | 88.5 | 1.27 | 73.9 - 137 | 30 | , |
| (S) Dibromofluoromethane | | | | 17.9 | 112 | 119 | | 61.2 - 131 | | , |
| (S) Toluene-d8 | | | | 17.9 | 95.9 | 97.2 | | 75.1 - 127 | | , |
| (S) 4-Bromofluorobenzene | | | | 17.9 | 118 | 119 | | 64.1 - 120 | | , |



## LCS/LCSD Summary Report

*Raw values are used in quality control assessment.*

| Work Order: | 1708167 | Prep Method: | 200.7P | Prep Date: | 08/30/17 | Prep Batch: | 9407 |
|---|---|---|---|---|---|---|---|
| Matrix: | Water | Analytical Method: | E200.7 | Analyzed Date: | 8/30/2017 | Analytical Batch: | 426505 |
| Units: | mg/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Spike Conc. | LCS % Recovery | LCSD % Recovery | LCS/LCSD % RPD | % Recovery Limits | % RPD Limits | Lab Qualifier |
|---|---|---|---|---|---|---|---|---|---|---|
| Antimony | 0.0050 | 0.010 | ND | 1 | 102 | 102 | 0.000 | 80 - 120 | 20 | |
| Arsenic | 0.0040 | 0.010 | ND | 1 | 100 | 100 | 0.000 | 80 - 120 | 20 | ' |
| Barium | 0.0010 | 0.0050 | ND | 1 | 102 | 102 | 0.000 | 80 - 120 | 20 | ' |
| Beryllium | 0.0010 | 0.0050 | ND | 1 | 99.8 | 99.8 | 0.000 | 80 - 120 | 20 | ' |
| Cadmium | 0.0020 | 0.0050 | ND | 1 | 102 | 102 | 0.000 | 80 - 120 | 20 | ' |
| Chromium | 0.0010 | 0.0050 | ND | 1 | 100 | 101 | 0.995 | 80 - 120 | 20 | ' |
| Cobalt | 0.0010 | 0.0050 | ND | 1 | 102 | 102 | 0.000 | 80 - 120 | 20 | ' |
| Copper | 0.0020 | 0.0050 | ND | 1 | 94.1 | 91.8 | 1.93 | 80 - 120 | 20 | ' |
| Lead | 0.0014 | 0.010 | 0.0014 | 1 | 104 | 104 | 0.000 | 80 - 120 | 20 | ' |
| Molybdenum | 0.0020 | 0.010 | ND | 1 | 99.3 | 99.8 | 0.502 | 80 - 120 | 20 | ' |
| Nickel | 0.0020 | 0.0050 | ND | 1 | 101 | 101 | 0.000 | 80 - 120 | 20 | ' |
| Selenium | 0.0070 | 0.010 | ND | 1 | 99.4 | 99.1 | 0.302 | 80 - 120 | 20 | ' |
| Silver | 0.0040 | 0.010 | ND | 1 | 102 | 102 | 0.000 | 80 - 120 | 20 | ' |
| Thallium | 0.0040 | 0.015 | ND | 1 | 97.5 | 98.5 | 1.02 | 80 - 120 | 20 | ' |
| Vanadium | 0.0020 | 0.0050 | 0.0019 | 1 | 101 | 101 | 0.000 | 80 - 120 | 20 | ' |
| Zinc | 0.0020 | 0.0050 | 0.0036 | 1 | 106 | 106 | 0.000 | 80 - 120 | 20 | ' |

| Work Order: | 1708167 | Prep Method: | 245.1P | Prep Date: | 08/30/17 | Prep Batch: | 9408 |
|---|---|---|---|---|---|---|---|
| Matrix: | Water | Analytical Method: | E245.1 | Analyzed Date: | 8/31/2017 | Analytical Batch: | 426507 |
| Units: | mg/L | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Spike Conc. | LCS % Recovery | LCSD % Recovery | LCS/LCSD % RPD | % Recovery Limits | % RPD Limits | Lab Qualifier |
|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | 0.00013 | 0.00020 | ND | 0.02 | 87.3 | 87.3 | 0.000 | 80 - 120 | 20 | ' |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5268 | fax: 408.263.8293 | www.torrentlab.com



## Duplicate QC Summary Report

| Work Order: | 1708167 | Prep Method: | pH-P | Prep Date: | 8/23/2017 | Prep Batch: | 9305 |
| Matrix: | | Analytical Method: | SM4500HB | Analyzed Date: | 08/23/17 | Analytical Batch: | 426422 |
| Units: | | | | | | Lab Sample ID: | 1708167-001B-DUP-9305 |

| Parameters | MDL | PQL | Sample Result | Duplicate Result | % RPD | |
|---|---|---|---|---|---|---|
| pH | 0.10 | 0.100 | 8.94 | 8.91 | 0.34 | |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel 408.263.5258 | fax 408.263.8293 | www.torrentlab.com

Total Page Count: 25



# Laboratory Qualifiers and Definitions

## DEFINITIONS:

**Accuracy/Bias (% Recovery)** - The closeness of agreement between an observed value and an accepted reference value.

**Blank (Method/Preparation Blank)** -MB/PB - An analyte-free matrix to which all reagents are added in the same volumes/proportions as used in sample processing. The method blank is used to document contamination resulting from the analytical process.

**Duplicate** - a field sample and/or laboratory QC sample prepared in duplicate following all of the same processes and procedures used on the original sample (sample duplicate, LCSD, MSD)

**Laboratory Control Sample (LCS ad LCSD)** - A known matrix spiked with compounds representative of the target analyte(s). This is used to document laboratory performance.

**Matrix** - the component or substrate that contains the analyte of interest (e.g., - groundwater, sediment, soil, waste water, etc)

**Matrix Spike (MS/MSD)** - Client sample spiked with identical concentrations of target analyte (s). The spiking occurs prior to the sample preparation and analysis. They are used to document the precision and bias of a method in a given sample matrix.

**Method Detection Limit (MDL)** - the minimum concentration of a substance that can be measured and reported with a 99% confidence that the analyte concentration is greater than zero

**Practical Quantitation Limit/Reporting Limit/Limit of Quantitation (PQL/RL/LOQ)** - a laboratory determined value at 2 to 5 times above the MDL that can be reproduced in a manner that results in a 99% confidence level that the result is both accurate and precise. PQLs/RLs/LODs reflect all preparation factors and/or dilution factors that have been applied to the sample during the preparation and/or analytical processes.

**Precision (%RPD)** - The agreement among a set of replicate/duplicate measurements without regard to known value of the replicates

**Surrogate (S) or (Surr)** - An organic compound which is similar to the target analyte(s) in chemical composition and behavior in the analytical process, but which is not normally found in environmental samples. Surrogates are used in most organic analysis to demonstrate matrix compatibility with the chosen method of analysis

**Tentatively Identified Compound (TIC)** - A compound not contained within the analytical calibration standards but present in the GCMS library of defined compounds. When the library is searched for an unknown compound, it can frequently give a tentative identification to the compound based on retention time and primary and secondary ion match. TICs are reported as estimates and are candidates for further investigation.

**Units:** the unit of measure used to express the reported result - mg/L and *mg/Kg* (equivalent to PPM - parts per million in **liquid** and **solid**), ug/L and *ug/Kg* (equivalent to PPB - parts per billion in **liquid** and **solid**), ug/m3, *mg/m3*, ppbv and *ppmv* (all units of measure for reporting concentrations in air), % ( equivalent to 10000 ppm or 1,000,000 ppb), **ug/Wipe** ( concentration found on the surface of a single Wipe usually taken over a 100cm2 surface)

## LABORATORY QUALIFIERS:

**B** - Indicates when the analyte is found in the associated method or preparation blank

**D** - Surrogate is not recoverable due to the necessary dilution of the sample

**E** - Indicates the reportable value is outside of the calibration range of the instrument but within the linear range of the instrument (unless otherwise noted) Values reported with an E qualifier should be considered as estimated.

**H-** Indicates that the recommended holding time for the analyte or compound has been exceeded

**J-** Indicates a value between the method MDL and PQL and that the reported concentration should be considered as estimated rather the quantitative

**NA** - Not Analyzed

**N/A** - Not Applicable

**ND** - Not Detected at a concentration greater than the PQL/RL or, if reported to the MDL, at greater than the MDL.

**NR** - Not recoverable - a matrix spike concentration is not recoverable due to a concentration within the original sample that is greater than four times the spike concentration added

**R-** The % RPD between a duplicate set of samples is outside of the absolute values established by laboratory control charts

**S-** Spike recovery is outside of established method and/or laboratory control limits. Further explanation of the use of this qualifier should be included within a case narrative

**X** -Used to indicate that a value based on pattern identification is within the pattern range but not typical of the pattern found in standards. Further explanation may or may not be provided within the sample footnote and/or the case narrative.

493 Sinclair Frontage Rd., Milpitas. CA 95035 | tel 408.263.5258 | fax 408.263.8293 | www.torrentlab.com

Total Page Count: 25

Page 21 of 25



## Sample Receipt Checklist

Client Name: Apple Inc.

Project Name: SB01 Final Port

Work Order No.: 1708167

Date and Time Received: 8/23/2017 11:47:00AM

Received By: Navin Ghodasara

Physically Logged By: Navin Ghodasara

Checklist Completed By:

Carrier Name: Torrent Courier

### Chain of Custody (COC) Information

| | |
|---|---|
| Chain of custody present? | Yes |
| Chain of custody signed when relinquished and received? | Yes |
| Chain of custody agrees with sample labels? | Yes |
| Custody seals intact on sample bottles? | Not Present |

### Sample Receipt Information

| | |
|---|---|
| Custody seals intact on shipping container/cooler? | Not Present |
| Shipping Container/Cooler In Good Condition? | Yes |
| Samples in proper container/bottle? | Yes |
| Samples containers intact? | Yes |
| Sufficient sample volume for indicated test? | Yes |

### Sample Preservation and Hold Time (HT) Information

| | | |
|---|---|---|
| All samples received within holding time? | Yes | |
| Container/Temp Blank temperature in compliance? | No | Temperature: 10.0 °C |
| Water-VOA vials have zero headspace? | Yes | |
| Water-pH acceptable upon receipt? | N/A | |

pH Checked by: na                    pH Adjusted by: na

## Comments:



## Login Summary Report

| Client ID: | TL6245 | Apple Inc. | | QC Level: | II |
| Project Name: | SB01 Final Port | | | TAT Requested: | 3 Day Rush:3 |
| Project # : | | | | Date Received: | 8/23/2017 |
| Report Due Date: | 8/31/2017 | | | Time Received: | 11:47 am |

Comments:

Work Order # :  **1708167**

| WO Sample ID | Client Sample ID | Collection Date/Time | Matrix | Scheduled Disposal | Sample On Hold | Test On Hold | Requested Tests | Subbed |
|---|---|---|---|---|---|---|---|---|
| 1708167-001A | SB01 Final Port | 08/23/17  11:39 | Water | 10/07/17 | | | | |
| 1708167-001B | SB01 Final Port | 08/23/17  11:39 | Water | 10/07/17 | | | Pest_PCB_608Full SVOC_W_625 | |

**Sample Note:**  Field pH=8.94 measured at 11:43 am on 8/23/17.

| 1708167-001C | SB01 Final Port | 08/23/17  11:39 | Water | 10/07/17 | | | Field pH VOC_624 pH_W_SM4500H+B | |

**Sample Note:**  RUSH 3 Days!!!!   624.

| 1708167-001G | SB01 Final Port | 08/23/17  11:39 | Water | 10/07/17 | | | VOC_624 pH_W_SM4500H+B | |

Met_W_200.7 CAM17
Hg_245.1

483 Sinclair Frontage Rd., Milpitas, CA 95035  |  tel: 408.263.5258  |  fax: 408.263.8293  |  www.torrentlab.com

Total Page Count: 25





**Change Order**

Work Order: 1708167

Serial #: CO17-0444

Print Date: 8/30/2017

Project Name: SB01Final Port

Client:     Apple Inc.

Requested By:  Nathan Boskie

| | Requested Date | Requested Time | Extended Price |
|---|---|---|---|
| Additional Test--CAM17 metals for sample 001 ; next day noon TAT | 8/30/2017 | 12:40:00PM | |

Page 1 of 1

493 Sinclair Frontage Rd., Milpitas, CA 95035  |  tel: 408.263.5258  |  fax: 408.263.8293  |  www.torrentlab.com

Total Page Count: 25



**Torrent** LABORATORY, INC.
483 Sinclair Frontage Road
Milpitas, CA 95035
Phone: 408.263.5258
FAX: 408.263.8293
www.torrentlab.com

# CHAIN OF CUSTODY

• NOTE: SHADED AREAS ARE FOR TORRENT LAB USE ONLY •

LAB WORK ORDER NO
**1708167**

Company Name: AcT KE Apple Inc    ☒ Env. ☐ DOD ☐ Food ☐ Special  Project Name: SBol Final Port

Address: 1245 Elko dr. 3250 SCOH Blvd    Project #

City: Sunnyvale Santa Clara    State: CA    Zip Code: 94089 95054    Comments:

Telephone:    Cell: 408 992 KE 1236    Email:

REPORT TO: Nathan Boshie    SAMPLER: Navin    P.O. #    QUOTE #

**TURNAROUND TIME:**
☐ 10 Work Days  ☐ 4 Work Days  ☐ 1 Work Day
☐ 7 Work Days  ☒ 3 Work Days  ☐ Noon - Nxt Day
☐ 5 Work Days  ☐ 2 Work Days  ☐ 2 - 8 Hours

**SAMPLE TYPE:**
☐ Storm Water  ☐ Air
☒ Waste Water  ☐ Wipe
☐ Ground Water  ☐ Other
☐ Soil

**REPORT FORMAT:**
☐ Excel/ EDD
☐ EDF
☐ QC Level III
☐ QC Level IV

**ANALYSIS REQUESTED**

| LAB ID | CANISTER I.D. | CLIENT'S SAMPLE I.D. | DATE / TIME SAMPLED | MATRIX | # OF CONT | CONT TYPE | PRES. | TTO 624/625 | 608 | PH | | | | | REMARKS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001A | | SBol Final Port | 8-23-17 11:39 Am | W | 4 | 1 lit. Amber | – | X | X | | | | | | |
| 001B | | | | W | 1 | 250 ml/ely | – | | | X | | | | | Field PH = 8.94 |
| 001C | | | | W | 3 | Hcl Vaq | | X | | | | | | | Time measured 11:43 Am. dt. 8-23-17 |

Temp. 9°C #1 Chilling begun

**RUSH 3 DAYS**

Field Ph Service

Relinquished By: / Print:    Date:    Time:    Received By:    Print:    Date:    Time:

Relinquished By: / Print:    Date:    Time:    Received By:    Print:    Date:    Time:

Were Samples Received in Good Condition? ☒ Yes ☐ No    Samples on Ice? ☒ Yes ☐ No    Method of Shipment Torrent plu    Sample seals intact? ☐ Yes ☐ No ☒ N/A

NOTE: Samples are discarded by the laboratory 30 days from date of receipt unless other arrangements are made. Temp. Gun # 1    Temp 10 °C    Page 1 of 1

Log In By:    Date: 8/23/17 Labeled By:    Date: 8/23/17 Log In Reviewed By:    Date:    Rev 3.



Attachment 5 – TTO Form

NAME OF FACILITY: _____ Apple, Inc. _____

Business Address: _____ 3250 Scott Blvd., Santa Clara, CA 94054 _____

Discharge Address (if different from above): _____

# TOTAL TOXIC ORGANICS CERTIFICATION STATEMENT

Based on my inquiry of the person or persons directly responsible for managing compliance with the pretreatment standard for total toxic organics (TTOs), I certify that, to the best of my knowledge and belief, no dumping of concentrated toxic organics into the wastewaters has occurred since the filing of the last discharge report. I further certify that this facility is implementing the Solvent Management Plan submitted to the San Jose/Santa Clara Water Pollution Control Plant. In support of these statements, an Organic Solvent Worksheet has been enclosed.

CERTIFYING OFFICIAL:

███████████████  _____    _9/14/17_
                            Date

_Charles Griggs  Sr. Mgr._
Printed Name and Title

███████████████  _9/21/17_
                  Date

_Kristina Raspe  Sr. Director_
Printed Name and Title

Document in 16-1991 SMR 3250 Scott Blvd WDR SC-461B 091417.docx

**City of San Jose**
**Environmental Services Department, Watershed Protection Division**
**Source Control Self Monitoring Report Checklist**

| Facility ID Number | 102597 | | | |
|---|---|---|---|---|
| IU Name | Apple, Inc. | SMR Due Date | 9 / 30 / 23 |
| Permit Number | SC-461B | Date Received | 9 / 28 / 23 |
| Reporting Period | 3 / 1 / 23 To 8 / 31 / 23 | Date Reviewed/Entered | 1 / 10 / 23 |
| Inspector | Christopher Bradley | QC Review Date | 4 / 15 / 24 |

| Received: Yes | No | N/A | Item |
|:---:|:---:|:---:|---|
| | | | *Self Monitoring Requirements:* |
| ☑ | ☐ | ☐ | Was the SMR submitted within 4 days of the due date? |
| ☑ | ☐ | ☐ | Are there SMR Forms used for all sample points? |
| ☑ | ☐ | ☐ | Are there SMR Forms used for all samples collected? |
| | | | *SMR Form Requirements:* |
| ☑ | ☐ | ☐ | Is IU information (name, address, permit number, sample information, etc.) correct on all forms? |
| ☑ | ☐ | ☐ | Are analytical results and detection limits listed for all required parameters? |
| ☑ | ☐ | ☐ | Is the sample type (grab, composite) correct for all required parameters? |
| ☑ | ☐ | ☐ | Is flow measurement device (effluent meter, influent meter, water bills, or batch logs) identified? |
| ☑ | ☐ | ☐ | Are average and maximum flow data listed? |
| ☑ | ☐ | ☐ | Is the Certification Statement complete? Correct signatures, dates, names, and titles? |
| ☑ | ☐ | ☐ | Are the SMR forms certified by a responsible official? |
| | | | *Permit Requirements:* |
| ☑ | ☐ | ☐ | Are Laboratory Reports present for all required parameters? |
| ☑ | ☐ | ☐ | Are proper analytical methods used for all parameters (per 40 CFR 136)? |
| ☑ | ☐ | ☐ | Is documentation of QA/QC included with analytical results? |
| ☑ | ☐ | ☐ | Is QA/QC free of any issues? (hold time, temperature, 15 minutes for pH, etc.) |
| ☑ | ☐ | ☐ | Is the Chain(s) of Custody included with analytical results? |
| ☑ | ☐ | ☐ | Do the Detection Limits and Results match the lab report? |
| ☑ | ☐ | ☐ | Are daily flow meter totalizer readings included? |
| ☐ | ☐ | ☑ | Are batch discharge logs included? |
| ☑ | ☐ | ☐ | Are TTO Certification Forms included? |
| ☑ | ☐ | ☐ | Are Toxic Organic Worksheets included? |
| ☑ | ☐ | ☐ | Is the annual effluent flow meter calibration included? |
| ☐ | ☐ | ☑ | Are water bills included? |
| ☐ | ☐ | ☑ | Are waste manifests included? |
| ☐ | ☐ | ☑ | Are pH recorder charts included? |
| ☐ | ☐ | ☑ | Is the average production volume included? |
| ☐ | ☐ | ☑ | Are additional required certification documents included? (ZDC, Power Plant, NSCIU, etc.) |
| ☐ | ☐ | ☑ | Other: |
| | | | *Inspector Certification:* |
| ☑ | ☐ | ☐ | Is the SMR complete? |
| ☐ | ☐ | ☑ | If no, has the IU been notified to submit required information? Due: ___/___/___ |
| ☑ | ☐ | ☐ | Is the SMR free of violations? |
| ☐ | ☐ | ☑ | If no, has a recommendation for enforcement been submitted? |

Signature: Chris Bradley          Date: 1 / 10 / 23



August 29, 2023

Attn: Stephanie Parrish
Environmental Services Department – Source Control
200 East Santa Clara, 7th Floor
San Jose, CA 95113-1905

RE: Self-Monitoring Report (SMR), Industrial Waste Water Permit #SC-461B for 3250 Scott
Blvd., Santa Clara – Reporting Period: March 1, 2023 – August 31, 2023

Dear Stephanie Parrish:

Please find enclosed the Self-Monitoring Report (SMR) for an Apple Inc. facility located at 3250
Scott Blvd, Santa Clara, CA 94054. The SMR has been prepared in accordance with
Wastewater Discharge Permit Number SC-461B (the Permit) for the subject reporting period.
The report confirms that we are complying with all discharge permit limits.

As required by the Permit, the SMR has been prepared on the standard SMR Reporting Form
with the required supporting data included as attachments. If you have any questions, please
contact me at kevin_sung@apple.com or 408-908-0167.



Kevin Sung
EHS Engineer

## Attachments

Attachment 1 – San Jose/Santa Clara Water Pollution Control Plant Self-Monitoring Report
Attachment 2 – Flowmeter Totalizer Readings
Attachment 3 – Flowmeter Calibration
Attachment 4 – Sample Data
Attachment 5 – TTO Compound Worksheets and Certification Statement

**Apple**
1 Apple Park Way, MS
319-5EHS
Cupertino, CA 95014
T 408 996-1010
F 408 996-0275



# Attachment 1

San Jose/Santa Clara Water Pollution Control Plant Self-Monitoring Report

**Apple**
1 Apple Park Way, MS
319-5EHS
Cupertino, CA 95014
T 408 996-1010
F 408 996-0275



San José-Santa Clara
**Regional Wastewater Facility**

**Received**

## SELF MONITORING REPORT (SMR)

SEP 2 8 2023

**City of San Jose ESD**

| | |
|---|---|
| Permitted Company Name: Apple, Inc. | Permit #: S |
| Discharge Address: 3250 Scott Blvd., Santa Clara, CA 95054 | |
| SMR Monitoring Period: 03/01/2023 to 8/31/2023 | SMR Due Date: 9/30/2023 |
| Sample Date/Time: 7/21/23/ 08:30  Sampled by: Demonte Rose | Sample Point #: Ö |

**LAB REPORT SAMPLE RESULTS**   10/31/23   9/15/24

**ALL VIOLATIONS MUST BE REPORTED TO YOUR INSPECTOR WITHIN 24 HOURS OF RECEIVING SAMPLE RESULTS**

| Analyte | Detection Limit | Result (mg/L) | Grab/ Composite (G/C) | Analyte | Detection Limit | Result (mg/L) | Grab/ Composite (G/C) | Use one SMR Form for each Sample Point or Sample. Additional SMR forms included: |
|---|---|---|---|---|---|---|---|---|
| Antimony | 0.020 | <0.020 | C | Total Toxic Organics (TTO)* | 0.010 | <0.01 | G | Yes ☐  No ☐  N/A ☑ |
| Arsenic | 0.010 | 0.011 | C | Phenols (T)** | 0.001 | <0.001 | G | Are all samples collected and analyzed using methods specified in 40 CFR 136? |
| Beryllium | 0.0010 | <0.0010 | C | Oil & Grease | N/A | N/A | N/A | Yes ☑  No ☐  N/A ☐ |
| Cadmium | 0.010 | <0.010 | C | Cyanide (T)** | N/A | N/A | N/A | **Composite Sample Information:** Sample Duration (Hours): 24 |
| Chromium (T)** | 0.010 | <0.010 | C | Other: Barium | 0.010 | <0.010 | C | Number of Batches: _____ |
| Copper | 0.020 | <0.020 | C | Other: Cobalt | 0.010 | <0.010 | C | ☐ No discharge this monitoring period. |
| Lead | 0.050 | <0.050 | C | Other: Molybdenum | 0.50 | <0.50 | C | **Attachments Included:** Lab Report & QA/QC Provided: |
| Mercury | 0.00020 | <0.00020 | C | Other: Thallium | 0.20 | <0.20 | C | Yes ☑  No ☐  N/A ☐ |
| Nickel | 0.010 | <0.010 | C | Other: Vanadium | 0.020 | <0.020 | C | **Chain of Custody:** Yes ☑  No ☐  N/A ☐ |
| Selenium | 0.020 | <0.020 | C | Other: | | | | **Daily Flow Meter Logs and Calcs.:** Yes ☑  No ☐  N/A ☐ |
| Silver | 0.010 | <0.010 | C | * Totalize all permit-listed organics which have been detected at or above 10 ug/L (0.010 mg/L). | | | | **Certification Forms/Worksheets:** Yes ☑  No ☐  N/A ☐ |
| Zinc | 0.020 | <0.020 | C | Report total in mg/L. ** (T) = Total | | | | **Discharge Measurement by:** Effluent Meter ☑ |

pH Sample (Grab) Result (S.U.): 8.49   Date: 7/21/23   Collection Time: 11:25   Analysis Time: 11:25

Influent Meter ☐
Water Bills ☐
Batch Logs ☐

| Process Flow Data | Total Flow (Gallons) | Date Flow Meter Last Calibrated: 8/2/2023 |
|---|---|---|
| Process Name: R&D Labs, Discharge through AWN | 8,923,090 | |
| Process Name: | | **Calibration Certification Included:** |
| Process Name: | | Yes ☑  No ☐  N/A ☐ |

| Monitoring Period One Day Maximum Effluent Discharged GPD: 89,920 | Date: 3/11/2023 |
|---|---|

**Monitoring Period Average Flow Calculation:**  8,923,090 gallons (total process flow discharged) / 184 days (facility production days) = 48,495 GPD (average flow Gallons per Day)

### CERTIFICATION STATEMENT

"I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations."

THIS FORM MUST BE COMPLETED IN ITS ENTIRETY AND CERTIFIED BY AN EXECUTIVE OFFICER

| Signature | Date | Signature | Date |
|---|---|---|---|
| Tom Huyhn, EHS Manager | | Tom Huyhn EHS Manager | |
| Printed Name and Title | | Printed Name and Title | |

200 E. Santa Clara Street, 7th Floor, San José, CA 95113 • *tel* 408-945-3000 • *fax* 408-271-1930 www.sanjoseca.gov/pretreatment



# Attachment 2

Flowmeter Totalizer Readings

**Apple**
1 Apple Park Way, MS
319-5EHS
Cupertino, CA 95014
T 408 996-1010
F 408 996-0275

**AWN Flowmeter Totalizer Readings**

3250 Scott Blvd. Santa Clara, CA

Self-Monitoring Report, Permit #SC-461B

9/1/23

| Date | Discharge Total at FE-AWN-DIS-1 | Daily Flow | Comments |
|---|---|---|---|
| 2/28/23 | 103,154,360 | | |
| 3/1/23 | 103,207,090 | 52730 | |
| 3/2/23 | 103,260,730 | 53640 | |
| 3/3/23 | 103,316,270 | 55540 | |
| 3/4/23 | 103,367,210 | 50940 | |
| 3/5/23 | 103,410,660 | 43450 | |
| 3/6/23 | 103,446,560 | 35900 | |
| 3/7/23 | 103,503,490 | 56930 | |
| 3/8/23 | 103,559,280 | 55790 | |
| 3/9/23 | 103,611,540 | 52260 | |
| 3/10/23 | 103,672,200 | 60660 | |
| 3/11/23 | 103,762,120 | 89920 | |
| 3/12/23 | 103,772,430 | 10310 | |
| 3/13/23 | 103,819,300 | 46870 | |
| 3/14/23 | 103,870,570 | 51270 | |
| 3/15/23 | 103,922,580 | 52010 | |
| 3/16/23 | 103,976,250 | 53670 | |
| 3/17/23 | 104,023,300 | 47050 | |
| 3/18/23 | 104,079,330 | 56030 | |
| 3/19/23 | 104,122,770 | 43440 | |
| 3/20/23 | 104,169,930 | 47160 | |
| 3/21/23 | 104,221,750 | 51820 | |
| 3/22/23 | 104,274,910 | 53160 | |
| 3/23/23 | 104,328,750 | 53840 | |
| 3/24/23 | 104,379,440 | 50690 | |
| 3/25/23 | 104,444,600 | 65160 | |
| 3/26/23 | 104,487,800 | 43200 | |
| 3/27/23 | 104,525,210 | 37410 | |
| 3/28/23 | 104,578,800 | 53590 | |
| 3/29/23 | 104,639,130 | 60330 | |
| 3/30/23 | 104,690,120 | 50990 | |
| 3/31/23 | 104,744,201 | 54081 | |
| 4/1/23 | 104,796,000 | 51799 | |
| 4/2/23 | 104,841,170 | 45170 | |
| 4/3/23 | 104,891,140 | 49970 | |
| 4/4/23 | 104,941,330 | 50190 | |
| 4/5/23 | 104,994,780 | 53450 | |
| 4/6/23 | 105,051,990 | 57210 | |
| 4/7/23 | 105,109,680 | 57690 | |
| 4/8/23 | 105,159,350 | 49670 | |
| 4/9/23 | 105,209,010 | 49660 | |
| 4/10/23 | 105,255,190 | 46180 | |
| 4/11/23 | 105,310,530 | 55340 | |
| 4/12/23 | 105,360,890 | 50360 | |
| 4/13/23 | 105,409,980 | 49090 | |
| 4/14/23 | 105,464,780 | 54800 | |
| 4/15/23 | 105,516,130 | 51350 | |
| 4/16/23 | 105,559,480 | 43350 | |
| 4/17/23 | 105,604,060 | 44580 | |
| 4/18/23 | 105,661,760 | 57700 | |
| 4/19/23 | 105,716,060 | 54300 | |
| 4/20/23 | 105,771,290 | 55230 | |
| 4/21/23 | 105,822,110 | 50820 | |
| 4/22/23 | 105,894,520 | 72410 | |
| 4/23/23 | 105,942,480 | 47960 | |
| 4/24/23 | 105,971,180 | 28700 | |
| 4/25/23 | 106,023,490 | 52310 | |

**AWN Flowmeter Totalizer Readings**

3250 Scott Blvd. Santa Clara, CA

Self-Monitoring Report, Permit #SC-461B

9/1/23

| Date | Discharge Total at FE-AWN-DIS-1 | Daily Flow | Comments |
|---|---|---|---|
| 4/26/23 | 106,082,170 | 58680 | |
| 4/27/23 | 106,133,920 | 51750 | |
| 4/28/23 | 106,194,640 | 60720 | |
| 4/29/23 | 106,243,020 | 48380 | |
| 4/30/23 | 106,288,380 | 45360 | |
| 5/1/23 | 106,329,940 | 41560 | |
| 5/2/23 | 106,384,790 | 54850 | |
| 5/3/23 | 106,439,790 | 55000 | |
| 5/4/23 | 106,499,390 | 59600 | |
| 5/5/23 | 106,556,140 | 56750 | |
| 5/6/23 | 106,613,460 | 57320 | |
| 5/7/23 | 106,660,020 | 46560 | |
| 5/8/23 | 106,706,610 | 46590 | |
| 5/9/23 | 106,769,840 | 63230 | |
| 5/10/23 | 106,816,180 | 46340 | |
| 5/11/23 | 106,867,630 | 51450 | |
| 5/12/23 | 106,917,970 | 50340 | |
| 5/13/23 | 106,973,620 | 55650 | |
| 5/14/23 | 107,016,250 | 42630 | |
| 5/15/23 | 107,066,150 | 49900 | |
| 5/16/23 | 107,114,640 | 48490 | |
| 5/17/23 | 107,151,760 | 37120 | |
| 5/18/23 | 107,196,850 | 45090 | |
| 5/19/23 | 107,240,220 | 43370 | |
| 5/20/23 | 107,286,560 | 46340 | |
| 5/21/23 | 107,310,440 | 23880 | |
| 5/22/23 | 107,366,590 | 56150 | |
| 5/23/23 | 107,417,670 | 51080 | |
| 5/24/23 | 107,468,210 | 50540 | |
| 5/25/23 | 107,521,990 | 53780 | |
| 5/26/23 | 107,577,480 | 55490 | |
| 5/27/23 | 107,620,590 | 43110 | |
| 5/28/23 | 107,659,110 | 38520 | |
| 5/29/23 | 107,699,100 | 39990 | |
| 5/30/23 | 107,743,510 | 44410 | |
| 5/31/23 | 107,788,640 | 45130 | |
| 6/1/23 | 107,831,280 | 42640 | |
| 6/2/23 | 107,878,100 | 46820 | |
| 6/3/23 | 107,926,210 | 48110 | |
| 6/4/23 | 107,965,070 | 38860 | |
| 6/5/23 | 108,006,770 | 41700 | |
| 6/6/23 | 108,064,900 | 58130 | |
| 6/7/23 | 108,112,350 | 47450 | |
| 6/8/23 | 108,165,690 | 53340 | |
| 6/9/23 | 108,203,690 | 38000 | |
| 6/10/23 | 108,254,350 | 50660 | |
| 6/11/23 | 108,299,850 | 45500 | |
| 6/12/23 | 108,346,170 | 46320 | |
| 6/13/23 | 108,409,640 | 63470 | |
| 6/14/23 | 108,454,800 | 45160 | |
| 6/15/23 | 108,508,210 | 53410 | |
| 6/16/23 | 108,565,700 | 57490 | |
| 6/17/23 | 108,617,820 | 52120 | |
| 6/18/23 | 108,658,240 | 40420 | |
| 6/19/23 | 108,697,810 | 39570 | |
| 6/20/23 | 108,738,150 | 40340 | |
| 6/21/23 | 108,786,440 | 48290 | |

## AWN Flowmeter Totalizer Readings

3250 Scott Blvd. Santa Clara, CA

Self-Monitoring Report, Permit #SC-4618

9/1/23

| Date | Discharge Total at FE-AWN-DIS-1 | Daily Flow | Comments |
|------|--------------------------------|------------|----------|
| 6/22/23 | 108,837,400 | 50960 | |
| 6/23/23 | 108,884,880 | 47480 | |
| 6/24/23 | 108,928,890 | 44010 | |
| 6/25/23 | 108,969,880 | 40990 | |
| 6/26/23 | 109,014,850 | 44970 | |
| 6/27/23 | 109,066,140 | 51290 | |
| 6/28/23 | 109,120,080 | 53940 | |
| 6/29/23 | 109,167,810 | 47730 | |
| 6/30/23 | 109,225,050 | 57240 | |
| 7/1/23 | 109,276,520 | 51470 | |
| 7/2/23 | 109,319,870 | 43350 | |
| 7/3/23 | 109,362,480 | 42610 | |
| 7/4/23 | 109,402,440 | 39960 | |
| 7/5/23 | 109,439,940 | 37500 | |
| 7/6/23 | 109,481,740 | 41800 | |
| 7/7/23 | 109,525,070 | 43330 | |
| 7/8/23 | 109,564,000 | 38930 | |
| 7/9/23 | 109,602,390 | 38390 | |
| 7/10/23 | 109,632,340 | 29950 | |
| 7/11/23 | 109,664,580 | 32240 | |
| 7/12/23 | 109,705,410 | 40830 | |
| 7/13/23 | 109,747,240 | 41830 | |
| 7/14/23 | 109,793,300 | 46060 | |
| 7/15/23 | 109,839,090 | 45790 | |
| 7/16/23 | 109,880,350 | 41260 | |
| 7/17/23 | 109,921,600 | 41250 | |
| 7/18/23 | 109,965,230 | 43630 | |
| 7/19/23 | 110,016,060 | 50830 | |
| 7/20/23 | 110,065,950 | 49890 | |
| 7/21/23 | 110,116,760 | 50810 | |
| 7/22/23 | 110,164,310 | 47550 | |
| 7/23/23 | 110,201,540 | 37230 | |
| 7/24/23 | 110,240,640 | 39100 | |
| 7/25/23 | 110,295,660 | 55020 | |
| 7/26/23 | 110,341,260 | 45600 | |
| 7/27/23 | 110,396,140 | 54880 | |
| 7/28/23 | 110,449,080 | 52940 | |
| 7/29/23 | 110,499,130 | 50050 | |
| 7/30/23 | 110,541,700 | 42570 | |
| 7/31/23 | 110,581,230 | 39530 | |
| 8/1/23 | 110,629,870 | 48640 | |
| 8/2/23 | 110,677,790 | 47920 | |
| 8/3/23 | 110,739,150 | 61360 | |
| 8/4/23 | 110,785,660 | 46510 | |
| 8/5/23 | 110,832,970 | 47310 | |
| 8/6/23 | 110,875,110 | 83030 | |
| 8/7/23 | 110,916,000 | 48430 | |
| 8/8/23 | 110,964,430 | 52730 | |
| 8/9/23 | 111,017,160 | 50490 | |
| 8/10/23 | 111,067,650 | 42510 | |
| 8/11/23 | 111,110,160 | 49270 | |
| 8/12/23 | 111,159,430 | 49270 | |
| 8/13/23 | 111,200,540 | 41110 | |
| 8/14/23 | 111,234,360 | 33820 | |
| 8/15/23 | 111,278,476 | 44116 | |
| 8/16/23 | 111,323,420 | 44944 | |
| 8/17/23 | 111,371,370 | 47950 | |

## AWN Flowmeter Totalizer Readings

3250 Scott Blvd. Santa Clara, CA

Self-Monitoring Report, Permit #SC-461B

9/1/23

| Date | Discharge Total at FE-AWN-DIS-1 | Daily Flow | Comments |
|---|---|---|---|
| 8/18/23 | 111,422,730 | 51360 | |
| 8/19/23 | 111,473,570 | 50840 | |
| 8/20/23 | 111,517,770 | 44200 | |
| 8/21/23 | 111,556,460 | 38690 | |
| 8/22/23 | 111,604,180 | 47720 | |
| 8/23/23 | 111,669,560 | 65380 | |
| 8/24/23 | 111,725,820 | 56260 | |
| 8/25/23 | 111,793,910 | 68090 | |
| 8/26/23 | 111,834,770 | 40860 | |
| 8/27/23 | 111,875,460 | 40690 | |
| 8/28/23 | 111,916,330 | 40870 | |
| 8/29/23 | 111,966,690 | 50360 | |
| 8/30/23 | 112,022,450 | 55760 | |
| 8/31/23 | 112,077,450 | 55000 | |
| Summary | Maximum (Gallons) | 89920 | 3/11/23 |
| | Total (Gallons) | 8923090 | |
| | Number of Days | 184 | |
| | Daily Average (GPD) | 48495 | |



# Attachment 3
## Flowmeter Calibration

**Apple**
1 Apple Park Way, MS
319-5EHS
Cupertino, CA 95014
T 408 996-1010
F 408 996-0275

# Calibration Certificate

**Telstar Instruments Inc**
1717 Solano Way, Suite #34, Concord Ca
Tel 925-671-2866 - Fax 925-671-9507

**TELSTAR ☆**
I N S T R U M E N T S

| | |
|---|---|
| Certificate | CC -30 - 41926   -1 |
| Calibration date | 8/2/2023 |
| Next calibration due | 8/2/2024 |

### Customer information

| | |
|---|---|
| Company name | Apple |
| Address | 3250 Scott Blvd., Santa Clara, CA 95054 |
| Contact | Allan Sherlock |

### Location of calibration

| | |
|---|---|
| Company name | Apple |
| Address | 3250 Scott Blvd., Santa Clara, CA 95054 |

### Instrument information

| | |
|---|---|
| Manufacturer | Rosemount |
| Model | 8732BMT2A1M4 |
| Serial | 0279696 |
| Tag | FE/FIT-AWN-DIS-1 |
| Description | 4" Effluent Flow |

| | | | | | |
|---|---|---|---|---|---|
| Received | Out of Tolerance | | | | |
| Returned | In Tolerance | | | | |
| Input range | | | | | |
| SCADA Range | | 0 | to | 30 | Ft/sec |
| User Specified Tolerance | | | | 1.00 | % |
| Instrument Output | | 4 | to | 20 | mA |

### Test standards used

This calibration certificate documents the traceability to national standards, which states the units of measurement according to the International System of Units (SI)

| ID | Description | Serial number | Certificate | Due date |
|---|---|---|---|---|
| CAL118 | Rosemount 8714D Tube Simulator | 224566 | 424596 | 10/31/23 |
| CAL158 | Fluke 789 | 1030296 | 203641 | 11/23/23 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Procedure Used**    CP0013 - Flow Transmitter

### Environmental conditions

| | | |
|---|---|---|
| Ambient temperature | n/a | °F |
| Ambient Humidity | n/a | % |

☐ As Found = As Left

**As Found**

| Cal Points | Input FT/Sec | Expected Output | UUT | Measured Output | Error | Output Error |
|---|---|---|---|---|---|---|
| 1 | 0.0 | 4.000 | 0.00 | 3.879 | 0.00 | -0.76 |
| 2 | 3.0 | 5.600 | 3.00 | 5.473 | 0.00 | -0.79 |
| 3 | 10.0 | 9.333 | 9.99 | 9.191 | -0.03 | -0.89 |
| 4 | 30.0 | 20.000 | 29.96 | 19.815 | -0.13 | -1.16 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| Units* | Ft/sec | mA | Ft/sec | mA | % | % |

**As Left**

| Standard | Expected Output | UUT | Measured Output | Error | Output Error |
|---|---|---|---|---|---|
| 0.0 | 4.000 | 0.00 | 4.000 | 0.00 | 0.00 |
| 3.0 | 5.600 | 3.00 | 5.597 | 0.00 | -0.02 |
| 10.0 | 9.333 | 9.99 | 9.317 | -0.03 | -0.10 |
| 30.0 | 20.000 | 29.96 | 19.955 | -0.13 | -0.28 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Ft/sec | mA | Ft/sec | mA | % | % |

Error calculated as percent of span

### Conformity

☑ UUT conforms          ☐ UUT does not conform

### Remarks

Annual Verification. 4" MagMeter; Tube Cal Factor: 0922705709179005 (Internal cal factor: 0999155009991000) ; Simulated Flow with the Primary Simulator at 0-30 Ft/Sec. SCADA ranged 0 to 200 GPM The most important number is the pulse output/ totalizer. No Ground rings found to be installed, suggest ground rings to be installed if readings get unstable.

This calibration certificate should not be published or reproduced other than in full

| Service Engineer | Benjamin Marston | Date | 8/2/2023 |
|---|---|---|---|
| Signature | *Benjamin Marston* | | |

# Calibration Certificate

**Telstar Instruments Inc**
1717 Solano Way, Suite #34, Concord Ca
Tel 925-671-2888 - Fax 925-671-9507

**TELSTAR ☆**
INSTRUMENTS

| | |
|---|---|
| Certificate | CC -30 - 41926   -2 |
| Calibration date | 8/2/2023 |
| Next calibration due | 8/2/2024 |

### Customer information

| | |
|---|---|
| Company name | Apple |
| Address | 3250 Scott Blvd., Santa Clara, CA 95054 |
| Contact | Allan Sherlock |

### Location of calibration

| | |
|---|---|
| Company name | Apple |
| Address | 3250 Scott Blvd., Santa Clara, CA 95054 |

### Instrument information

| | |
|---|---|
| Manufacturer | Rosemount |
| Model | 8732EMT2A1M4 |
| Serial | 0422634 |
| Tag | FIT-AWN-TNK-010-2 |
| Description | 4" Effluent Flow |

| | |
|---|---|
| Received | In Tolerance |
| Returned | In Tolerance |

Input range

| | | | | |
|---|---|---|---|---|
| SCADA Range | 0 | to | 30 | Ft/sec |
| User Specified Tolerance | | | 1.00 | % |
| Instrument Output | 4 | to | 20 | mA |

### Test standards used

This calibration certificate documents the traceability to national standards, which states the units of measurement according to the International System of Units (SI)

| ID | Description | Serial number | Certificate | Due date |
|---|---|---|---|---|
| CAL118 | Rosemount 8714D Tube Simulator | 224566 | 424596 | 10/31/23 |
| CAL158 | Fluke 789 | 1030296 | 203641 | 11/23/23 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Procedure Used    CP0013 - Flow Transmitter

### Environmental conditions

| | | |
|---|---|---|
| Ambient temperature | n/a | °F |
| Ambient Humidity | n/a | % |

☑ As Found = As Left

#### As Found

| Cal Points | Input FT/Sec | Expected Output | UUT | Measured Output | Error | Output Error |
|---|---|---|---|---|---|---|
| 1 | 0.0 | 4.000 | 0.00 | 3.998 | 0.00 | -0.01 |
| 2 | 3.0 | 5.600 | 3 | 5.602 | 0.00 | 0.01 |
| 3 | 10.0 | 9.333 | 9.99 | 9.330 | -0.03 | -0.02 |
| 4 | 30.0 | 20.000 | 29.97 | 19.984 | -0.10 | -0.10 |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| Units* | Ft/sec | mA | Ft/sec | mA | % | % |

#### As Left

| Standard | Expected Output | UUT | Measured Output | Error | Output Error |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Ft/sec | mA | Ft/sec | mA | % | % |

Error calculated as percent of span

### Conformity

☑ UUT conforms          ☐ UUT does not conform

### Remarks

Unit is Scaled 0-600gpm; Cal#: 0897705608929005; Line Size: 4in; Damping: 2.0s; Located on the opposite side of "AWN-TNK-010" from the stairs.

This calibration certificate should not be published or reproduced other than in full

| | | | |
|---|---|---|---|
| Service Engineer | Benjamin Marston | Date | 8/2/2023 |
| Signature | *Benjamin Marston* | | |



# Attachment 4

Sample Data

Apple
1 Apple Park Way, MS
319-5EHS
Cupertino, CA 95014
T 408 996-1010
F 408 996-0275



Alpha Analytical Laboratories, Inc.                email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

08 August 2023

ACT Enviro
Attn: Omar Loya
1210 Elko Drive
Sunnyvale, CA 94089
RE: Apple - 3250 Scott Blvd, Santa Clara
Work Order: 23G3284

Enclosed are the results of analyses for samples received by the laboratory on 07/24/23 22:30. If you have any questions concerning this report, please feel free to contact me.





## Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | | |
|---|---|---|
| ACT Enviro | Project Manager: Omar Loya | Reported: |
| 1210 Elko Drive | Project: Apple - 3250 Scott Blvd, Santa Clara | 08/08/23 13:46 |
| Sunnyvale, CA 94089 | Project Number: 3250 Scott Blvd., Santa Clara | |

Bay Area: 262 Rickenbacker Circle | Livermore, CA 94551 | 925-828-6226 | ELAP# 2728
Central Valley: 9090 Union Park Way Suite 113 | Elk Grove, CA 95624 | 916-686-5190 | ELAP# 2922
North Bay: 737 Southpoint Blvd Unit D| Petaluma, CA 94954 | 707-769-3128 | ELAP# 2303
San Diego: 2722 Loker Avenue West Suite A | Carlsbad, CA 92010 | 760-930-2555 | ELAP# 3055
Los Angeles: 1230 E. 223rd Street Suite 205 | Carson, CA 90745 | 424-267-5032 | ELAP# 3091

### ANALYTICAL REPORT FOR SAMPLES

| Sample ID | Laboratory ID | Matrix | Date Sampled | Date Received |
|---|---|---|---|---|
| SB01 Composite | 23G3284-01 | Water | 07/21/23 08:30 | 07/24/23 22:30 |
| SB01 Grab | 23G3284-02 | Water | 07/21/23 11:25 | 07/24/23 22:30 |

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.

Page 1 of 16



## Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro<br>1210 Elko Drive<br>Sunnyvale, CA 94089 | Project Manager: Omar Loya<br>Project: Apple - 3250 Scott Blvd, Santa Clara<br>Project Number: 3250 Scott Blvd., Santa Clara | Reported:<br>08/08/23 13:46 |
|---|---|---|

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **SB01 Composite (23G3284-01)** | | | **Sample Type: Water** | | | **Sampled: 07/21/23 08:30** | | | | |
| Metals by EPA 200 Series Methods | | | | | | | | | | |
| Antimony | ND | mg/L | 0.020 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Arsenic | 0.011 | mg/L | 0.010 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Barium | ND | mg/L | 0.010 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Beryllium | ND | mg/L | 0.0010 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Cadmium | ND | mg/L | 0.010 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Chromium | ND | mg/L | 0.010 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Cobalt | ND | mg/L | 0.010 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Copper | ND | mg/L | 0.020 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Lead | ND | mg/L | 0.050 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Mercury | ND | ug/L | 0.20 | 1 | AG34707 | 07/27/23 06:28 | 07/27/23 13:55 | 1551 | EPA 245.1 | |
| Molybdenum | ND | mg/L | 0.50 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Nickel | ND | mg/L | 0.010 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Selenium | ND | mg/L | 0.020 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Silver | ND | mg/L | 0.010 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Thallium | ND | mg/L | 0.20 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Vanadium | ND | mg/L | 0.020 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| Zinc | ND | mg/L | 0.020 | 1 | AH33114 | 08/01/23 14:43 | 08/02/23 17:25 | 1551 | EPA 200.7 | |
| **SB01 Grab (23G3284-02)** | | | **Sample Type: Water** | | | **Sampled: 07/21/23 11:25** | | | | |
| Field Analyses | | | | | | | | | | |
| pH | 8.49 | pH Units | 1.68 | 1 | AG34533 | 07/21/23 11:25 | 07/21/23 11:25 | 1551 | SM4500-H+ B | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

# alpha

**Alpha Analytical Laboratories, Inc.**

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro | Project Manager: Omar Loya | |
|---|---|---|
| 1210 Elko Drive | Project: Apple - 3250 Scott Blvd, Santa Clara | Reported: |
| Sunnyvale, CA 94089 | Project Number: 3250 Scott Blvd., Santa Clara | 08/08/23 13:46 |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **SB01 Grab (23G3284-02)** | | | **Sample Type: Water** | | | | **Sampled: 07/21/23 11:25** | | | |
| **Volatile Organic Compounds by EPA Method 624.1** | | | | | | | | | | |
| Bromodichloromethane | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| Carbon tetrachloride | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| Chloroform | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| 1,2-Dichlorobenzene | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| 1,3-Dichlorobenzene | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| 1,4-Dichlorobenzene | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| 1,2-Dichloroethane | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| 1,1-Dichloroethene | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| Ethylbenzene | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| Methylene chloride | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| Naphthalene | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551* | EPA 624.1 | |
| Tetrachloroethene | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| Toluene | ND | ug/L | 0.30 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| 1,2,4-Trichlorobenzene | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551* | EPA 624.1 | |
| 1,1,1-Trichloroethane | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| 1,1,2-Trichloroethane | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| Trichloroethene | ND | ug/L | 0.50 | 1 | AH33113 | 08/02/23 09:00 | 08/02/23 19:36 | 1551 | EPA 624.1 | |
| *Surrogate: Bromofluorobenzene* | *113 %* | | *70-130* | | *AH33113* | *08/02/23 09:00* | *08/02/23 19:36* | *1551* | *EPA 624.1* | |
| *Surrogate: Dibromofluoromethane* | *110 %* | | *70-130* | | *AH33113* | *08/02/23 09:00* | *08/02/23 19:36* | *1551* | *EPA 624.1* | |
| *Surrogate: Toluene-d8* | *115 %* | | *70-130* | | *AH33113* | *08/02/23 09:00* | *08/02/23 19:36* | *1551* | *EPA 624.1* | |
| **Semivolatile Organic Compounds by EPA Method 625.1** | | | | | | | | | | |
| Anthracene | ND | ug/L | 10 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| Bis(2-ethylhexyl)phthalate | ND | ug/L | 5.0 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| Butyl benzyl phthalate | ND | ug/L | 10 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| 2-Chlorophenol | ND | ug/L | 5.0 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| 2,4-Dichlorophenol | ND | ug/L | 5.0 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| Di-n-butyl phthalate | ND | ug/L | 10 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| 1,2-Diphenylhydrazine | ND | ug/L | 1.0 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| Isophorone | ND | ug/L | 1.0 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| Naphthalene | ND | ug/L | 1.0 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| 2-Nitrophenol | ND | ug/L | 10 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| 4-Nitrophenol | ND | ug/L | 10 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| Pentachlorophenol | ND | ug/L | 5.0 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| Phenol | ND | ug/L | 1.0 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| 2,4,6-Trichlorophenol | ND | ug/L | 10 | 1 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |
| *Surrogate: 2-Fluorobiphenyl* | *84.2 %* | | *27-119* | | *AG34808* | *07/28/23 06:54* | *07/31/23 22:28* | *1551* | *EPA 625.1* | |
| *Surrogate: 2-Fluorophenol* | *61.0 %* | | *7-85* | | *AG34808* | *07/28/23 06:54* | *07/31/23 22:28* | *1551* | *EPA 625.1* | |
| *Surrogate: Nitrobenzene-d5* | *108 %* | | *15-314* | | *AG34808* | *07/28/23 06:54* | *07/31/23 22:28* | *1551* | *EPA 625.1* | |
| *Surrogate: p-Terphenyl-d14* | *105 %* | | *36-141* | | *AG34808* | *07/28/23 06:54* | *07/31/23 22:28* | *1551* | *EPA 625.1* | |
| *Surrogate: Phenol-d6* | *35.9 %* | | *1-65* | | *AG34808* | *07/28/23 06:54* | *07/31/23 22:28* | *1551* | *EPA 625.1* | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro | Project Manager: Omar Loya | Reported: |
|---|---|---|
| 1210 Elko Drive | Project: Apple - 3250 Scott Blvd, Santa Clara | |
| Sunnyvale, CA 94089 | Project Number: 3250 Scott Blvd., Santa Clara | 08/08/23 13:46 |

| | Result | Units | Reporting Limit | Dilution | Batch | Prepared | Analyzed | ELAP# | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| **SB01 Grab (23G3284-02)** | | | **Sample Type: Water** | | | **Sampled: 07/21/23 11:25** | | | | |
| Semivolatile Organic Compounds by EPA Method 625.1 (cont'd) | | | | | | | | | | |
| Surrogate: 2,4,6-Tribromophenol | 104 % | | | 4-168 | AG34808 | 07/28/23 06:54 | 07/31/23 22:28 | 1551 | EPA 625.1 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 4 of 16



Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro<br>1210 Elko Drive<br>Sunnyvale, CA 94089 | Project Manager: Omar Loya<br>Project: Apple - 3250 Scott Blvd, Santa Clara<br>Project Number: 3250 Scott Blvd., Santa Clara | Reported:<br>08/08/23 13:46 |
|---|---|---|

## Metals by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AG34707 - Hg Digest** | | | | | | | | | | |
| **Blank (AG34707-BLK1)** | | | | Prepared & Analyzed: 07/27/23 | | | | | | |
| Mercury | ND | 0.20 | ug/L | | | | | | | |
| **LCS (AG34707-BS1)** | | | | Prepared & Analyzed: 07/27/23 | | | | | | |
| Mercury | 2.32 | 0.20 | ug/L | 2.50 | | 92.6 | 85-115 | | | |
| **Duplicate (AG34707-DUP1)** | | **Source: 23G3423-01** | | Prepared & Analyzed: 07/27/23 | | | | | | |
| Mercury | ND | 0.20 | ug/L | | ND | | | | 20 | |
| **Matrix Spike (AG34707-MS1)** | | **Source: 23G3423-01** | | Prepared & Analyzed: 07/27/23 | | | | | | |
| Mercury | 2.48 | 0.20 | ug/L | 2.50 | ND | 99.0 | 70-130 | | | |
| **Matrix Spike Dup (AG34707-MSD1)** | | **Source: 23G3423-01** | | Prepared & Analyzed: 07/27/23 | | | | | | |
| Mercury | 2.47 | 0.20 | ug/L | 2.50 | ND | 98.8 | 70-130 | 0.243 | 20 | |
| **Batch AH33114 - Metals Digest** | | | | | | | | | | |
| **Blank (AH33114-BLK1)** | | | | Prepared: 08/01/23 Analyzed: 08/02/23 | | | | | | |
| Antimony | ND | 0.020 | mg/L | | | | | | | |
| Arsenic | ND | 0.010 | mg/L | | | | | | | |
| Barium | ND | 0.010 | mg/L | | | | | | | |
| Beryllium | ND | 0.0010 | mg/L | | | | | | | |
| Cadmium | ND | 0.010 | mg/L | | | | | | | |
| Chromium | ND | 0.010 | mg/L | | | | | | | |
| Cobalt | ND | 0.010 | mg/L | | | | | | | |
| Copper | ND | 0.020 | mg/L | | | | | | | |
| Lead | ND | 0.050 | mg/L | | | | | | | |
| Molybdenum | ND | 0.50 | mg/L | | | | | | | |
| Nickel | ND | 0.010 | mg/L | | | | | | | |
| Selenium | ND | 0.020 | mg/L | | | | | | | |
| Silver | ND | 0.010 | mg/L | | | | | | | |
| Thallium | ND | 0.20 | mg/L | | | | | | | |
| Vanadium | ND | 0.020 | mg/L | | | | | | | |
| Zinc | ND | 0.020 | mg/L | | | | | | | |

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.

Page 5 of 16



Alpha Analytical Laboratories, Inc.                    email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro<br>1210 Elko Drive<br>Sunnyvale, CA 94089 | Project Manager: Omar Loya<br>Project: Apple - 3250 Scott Blvd, Santa Clara<br>Project Number: 3250 Scott Blvd., Santa Clara | Reported:<br>08/08/23 13:46 |
|---|---|---|

## Metals by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AH33114 - Metals Digest** | | | | | | | | | | |
| **LCS (AH33114-BS1)** | | | | Prepared: 08/01/23 Analyzed: 08/02/23 | | | | | | |
| Antimony | 0.206 | 0.020 | mg/L | 0.200 | | 103 | 85-115 | | | |
| Arsenic | 0.214 | 0.010 | mg/L | 0.200 | | 107 | 85-115 | | | |
| Barium | 0.204 | 0.010 | mg/L | 0.200 | | 102 | 85-115 | | | |
| Beryllium | 0.205 | 0.0010 | mg/L | 0.200 | | 103 | 85-115 | | | |
| Cadmium | 0.203 | 0.010 | mg/L | 0.200 | | 102 | 85-115 | | | |
| Chromium | 0.201 | 0.010 | mg/L | 0.200 | | 100 | 85-115 | | | |
| Cobalt | 0.198 | 0.010 | mg/L | 0.200 | | 99.0 | 85-115 | | | |
| Copper | 0.205 | 0.020 | mg/L | 0.200 | | 103 | 85-115 | | | |
| Lead | 0.198 | 0.050 | mg/L | 0.200 | | 99.2 | 85-115 | | | |
| Molybdenum | 0.200 | 0.50 | mg/L | 0.200 | | 100 | 85-115 | | | |
| Nickel | 0.199 | 0.010 | mg/L | 0.200 | | 99.4 | 85-115 | | | |
| Selenium | 0.220 | 0.020 | mg/L | 0.200 | | 110 | 85-115 | | | |
| Silver | 0.198 | 0.010 | mg/L | 0.200 | | 98.8 | 85-115 | | | |
| Thallium | 0.210 | 0.20 | mg/L | 0.200 | | 105 | 85-115 | | | |
| Vanadium | 0.200 | 0.020 | mg/L | 0.200 | | 100 | 85-115 | | | |
| Zinc | 0.207 | 0.020 | mg/L | 0.200 | | 103 | 85-115 | | | |
| **Duplicate (AH33114-DUP1)** | | Source: 23G3275-01 | | Prepared: 08/01/23 Analyzed: 08/02/23 | | | | | | |
| Antimony | ND | 0.020 | mg/L | | ND | | | 1.16 | 20 | |
| Arsenic | ND | 0.010 | mg/L | | ND | | | 13.9 | 20 | |
| Barium | 0.311 | 0.010 | mg/L | | 0.306 | | | 1.57 | 20 | |
| Beryllium | ND | 0.0010 | mg/L | | ND | | | | 20 | |
| Cadmium | ND | 0.010 | mg/L | | ND | | | | 20 | |
| Chromium | ND | 0.010 | mg/L | | ND | | | 0.257 | 20 | |
| Cobalt | ND | 0.010 | mg/L | | ND | | | | 20 | |
| Copper | ND | 0.020 | mg/L | | ND | | | 2.85 | 20 | |
| Lead | ND | 0.050 | mg/L | | ND | | | | 20 | |
| Molybdenum | ND | 0.50 | mg/L | | ND | | | 6.07 | 20 | |
| Nickel | ND | 0.010 | mg/L | | ND | | | | 20 | |
| Selenium | 0.0836 | 0.020 | mg/L | | 0.0875 | | | 4.49 | 20 | |
| Silver | ND | 0.010 | mg/L | | ND | | | | 20 | |
| Thallium | ND | 0.20 | mg/L | | ND | | | | 20 | |
| Vanadium | ND | 0.020 | mg/L | | ND | | | 2.63 | 20 | |
| Zinc | 0.195 | 0.020 | mg/L | | 0.197 | | | 0.732 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Alpha Analytical Laboratories, Inc.          email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro | Project Manager: Omar Loya | Reported: |
|---|---|---|
| 1210 Elko Drive | Project: Apple - 3250 Scott Blvd, Santa Clara | 08/08/23 13:46 |
| Sunnyvale, CA 94089 | Project Number: 3250 Scott Blvd., Santa Clara | |

## Metals by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AH33114 - Metals Digest** | | | | | | | | | | |
| **Matrix Spike (AH33114-MS1)** | | Source: 23G3275-01 | | Prepared: 08/01/23 Analyzed: 08/02/23 | | | | | | |
| Antimony | 0.215 | 0.020 | mg/L | 0.200 | ND | 104 | 70-130 | | | |
| Arsenic | 0.226 | 0.010 | mg/L | 0.200 | ND | 109 | 70-130 | | | |
| Barium | 0.507 | 0.010 | mg/L | 0.200 | 0.306 | 101 | 70-130 | | | |
| Beryllium | 0.207 | 0.0010 | mg/L | 0.200 | ND | 104 | 70-130 | | | |
| Cadmium | 0.204 | 0.010 | mg/L | 0.200 | ND | 102 | 70-130 | | | |
| Chromium | 0.211 | 0.010 | mg/L | 0.200 | ND | 101 | 70-130 | | | |
| Cobalt | 0.192 | 0.010 | mg/L | 0.200 | ND | 95.8 | 70-130 | | | |
| Copper | 0.217 | 0.020 | mg/L | 0.200 | ND | 103 | 70-130 | | | |
| Lead | 0.193 | 0.050 | mg/L | 0.200 | ND | 96.7 | 70-130 | | | |
| Molybdenum | 0.211 | 0.50 | mg/L | 0.200 | ND | 101 | 70-130 | | | |
| Nickel | 0.193 | 0.010 | mg/L | 0.200 | ND | 96.3 | 70-130 | | | |
| Selenium | 0.296 | 0.020 | mg/L | 0.200 | 0.0875 | 104 | 70-130 | | | |
| Silver | 0.201 | 0.010 | mg/L | 0.200 | ND | 101 | 70-130 | | | |
| Thallium | 0.199 | 0.20 | mg/L | 0.200 | ND | 99.7 | 70-130 | | | |
| Vanadium | 0.206 | 0.020 | mg/L | 0.200 | ND | 101 | 70-130 | | | |
| Zinc | 0.408 | 0.020 | mg/L | 0.200 | 0.197 | 106 | 70-130 | | | |
| **Matrix Spike (AH33114-MS2)** | | Source: 23G3274-01 | | Prepared: 08/01/23 Analyzed: 08/02/23 | | | | | | |
| Antimony | 0.219 | 0.020 | mg/L | 0.200 | ND | 106 | 70-130 | | | |
| Arsenic | 0.229 | 0.010 | mg/L | 0.200 | 0.0123 | 108 | 70-130 | | | |
| Barium | 0.457 | 0.010 | mg/L | 0.200 | 0.258 | 99.4 | 70-130 | | | |
| Beryllium | 0.207 | 0.0010 | mg/L | 0.200 | ND | 103 | 70-130 | | | |
| Cadmium | 0.205 | 0.010 | mg/L | 0.200 | ND | 102 | 70-130 | | | |
| Chromium | 0.207 | 0.010 | mg/L | 0.200 | ND | 100 | 70-130 | | | |
| Cobalt | 0.194 | 0.010 | mg/L | 0.200 | ND | 96.8 | 70-130 | | | |
| Copper | 0.212 | 0.020 | mg/L | 0.200 | ND | 102 | 70-130 | | | |
| Lead | 0.194 | 0.050 | mg/L | 0.200 | ND | 97.0 | 70-130 | | | |
| Molybdenum | 0.213 | 0.50 | mg/L | 0.200 | ND | 102 | 70-130 | | | |
| Nickel | 0.194 | 0.010 | mg/L | 0.200 | ND | 97.2 | 70-130 | | | |
| Selenium | 0.287 | 0.020 | mg/L | 0.200 | 0.0792 | 104 | 70-130 | | | |
| Silver | 0.200 | 0.010 | mg/L | 0.200 | ND | 100 | 70-130 | | | |
| Thallium | 0.201 | 0.20 | mg/L | 0.200 | ND | 101 | 70-130 | | | |
| Vanadium | 0.203 | 0.020 | mg/L | 0.200 | ND | 98.7 | 70-130 | | | |
| Zinc | 0.201 | 0.020 | mg/L | 0.200 | ND | 100 | 70-130 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro<br>1210 Elko Drive<br>Sunnyvale, CA 94089 | Project Manager: Omar Loya<br>Project: Apple - 3250 Scott Blvd, Santa Clara<br>Project Number: 3250 Scott Blvd., Santa Clara | Reported:<br>08/08/23 13:46 |
|---|---|---|

## Metals by EPA 200 Series Methods - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AH33114 - Metals Digest** | | | | | | | | | | |
| **Matrix Spike Dup (AH33114-MSD1)** | | **Source: 23G3275-01** | | Prepared: 08/01/23 Analyzed: 08/02/23 | | | | | | |
| Antimony | 0.217 | 0.020 | mg/L | 0.200 | ND | 104 | 70-130 | 0.820 | 20 | |
| Arsenic | 0.227 | 0.010 | mg/L | 0.200 | ND | 109 | 70-130 | 0.341 | 20 | |
| Barium | 0.513 | 0.010 | mg/L | 0.200 | 0.306 | 104 | 70-130 | 1.19 | 20 | |
| Beryllium | 0.205 | 0.0010 | mg/L | 0.200 | ND | 103 | 70-130 | 0.918 | 20 | |
| Cadmium | 0.209 | 0.010 | mg/L | 0.200 | ND | 104 | 70-130 | 2.27 | 20 | |
| Chromium | 0.212 | 0.010 | mg/L | 0.200 | ND | 102 | 70-130 | 0.503 | 20 | |
| Cobalt | 0.192 | 0.010 | mg/L | 0.200 | ND | 96.0 | 70-130 | 0.215 | 20 | |
| Copper | 0.218 | 0.020 | mg/L | 0.200 | ND | 103 | 70-130 | 0.558 | 20 | |
| Lead | 0.192 | 0.050 | mg/L | 0.200 | ND | 96.1 | 70-130 | 0.612 | 20 | |
| Molybdenum | 0.212 | 0.50 | mg/L | 0.200 | ND | 101 | 70-130 | 0.585 | 20 | |
| Nickel | 0.193 | 0.010 | mg/L | 0.200 | ND | 96.4 | 70-130 | 0.0788 | 20 | |
| Selenium | 0.302 | 0.020 | mg/L | 0.200 | 0.0875 | 107 | 70-130 | 2.04 | 20 | |
| Silver | 0.205 | 0.010 | mg/L | 0.200 | ND | 102 | 70-130 | 1.71 | 20 | |
| Thallium | 0.199 | 0.20 | mg/L | 0.200 | ND | 99.3 | 70-130 | 0.381 | 20 | |
| Vanadium | 0.210 | 0.020 | mg/L | 0.200 | ND | 102 | 70-130 | 1.71 | 20 | |
| Zinc | 0.413 | 0.020 | mg/L | 0.200 | 0.197 | 108 | 70-130 | 1.18 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 8 of 16



Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro<br>1210 Elko Drive<br>Sunnyvale, CA 94089 | Project Manager: Omar Loya<br>Project: Apple - 3250 Scott Blvd, Santa Clara<br>Project Number: 3250 Scott Blvd., Santa Clara | Reported:<br>08/08/23 13:46 |
| --- | --- | --- |

## Volatile Organic Compounds by EPA Method 624.1 - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Batch AH33113 - VOAs in Water GCMS** | | | | | | | | | | |
| **Blank (AH33113-BLK1)** | | | | Prepared: 08/01/23 Analyzed: 08/02/23 | | | | | | |
| Bromodichloromethane | ND | 0.50 | ug/L | | | | | | | |
| Carbon tetrachloride | ND | 0.50 | ug/L | | | | | | | |
| Chloroform | ND | 0.50 | ug/L | | | | | | | |
| 1,2-Dichlorobenzene | ND | 0.50 | ug/L | | | | | | | |
| 1,3-Dichlorobenzene | ND | 0.50 | ug/L | | | | | | | |
| 1,4-Dichlorobenzene | ND | 0.50 | ug/L | | | | | | | |
| 1,2-Dichloroethane | ND | 0.50 | ug/L | | | | | | | |
| 1,1-Dichloroethene | ND | 0.50 | ug/L | | | | | | | |
| Ethylbenzene | ND | 0.50 | ug/L | | | | | | | |
| Methylene chloride | ND | 0.50 | ug/L | | | | | | | |
| Naphthalene | ND | 0.50 | ug/L | | | | | | | |
| Tetrachloroethene | ND | 0.50 | ug/L | | | | | | | |
| Toluene | ND | 0.30 | ug/L | | | | | | | |
| 1,2,4-Trichlorobenzene | ND | 0.50 | ug/L | | | | | | | |
| 1,1,1-Trichloroethane | ND | 0.50 | ug/L | | | | | | | |
| 1,1,2-Trichloroethane | ND | 0.50 | ug/L | | | | | | | |
| Trichloroethene | ND | 0.50 | ug/L | | | | | | | |
| *Surrogate: Bromofluorobenzene* | *28.7* | | *ug/L* | *25.0* | | *115* | *70-130* | | | |
| *Surrogate: Dibromofluoromethane* | *28.0* | | *ug/L* | *25.0* | | *112* | *70-130* | | | |
| *Surrogate: Toluene-d8* | *29.1* | | *ug/L* | *25.0* | | *116* | *70-130* | | | |
| **LCS (AH33113-BS1)** | | | | Prepared: 08/01/23 Analyzed: 08/02/23 | | | | | | |
| Bromodichloromethane | 20.1 | 0.50 | ug/L | 20.0 | | 101 | 65-135 | | | |
| Carbon tetrachloride | 20.4 | 0.50 | ug/L | 20.0 | | 102 | 70-130 | | | |
| Chloroform | 20.3 | 0.50 | ug/L | 20.0 | | 102 | 70-135 | | | |
| 1,2-Dichlorobenzene | 20.1 | 0.50 | ug/L | 20.0 | | 101 | 65-135 | | | |
| 1,3-Dichlorobenzene | 21.1 | 0.50 | ug/L | 20.0 | | 106 | 70-130 | | | |
| 1,4-Dichlorobenzene | 19.5 | 0.50 | ug/L | 20.0 | | 97.7 | 65-135 | | | |
| 1,2-Dichloroethane | 20.5 | 0.50 | ug/L | 20.0 | | 102 | 70-130 | | | |
| 1,1-Dichloroethene | 20.5 | 0.50 | ug/L | 20.0 | | 102 | 50-150 | | | |
| Ethylbenzene | 21.1 | 0.50 | ug/L | 20.0 | | 105 | 60-140 | | | |
| Methylene chloride | 19.3 | 0.50 | ug/L | 20.0 | | 96.6 | 60-140 | | | |
| Naphthalene | 19.6 | 0.50 | ug/L | 20.0 | | 98.0 | 70-130 | | | |
| Tetrachloroethene | 19.7 | 0.50 | ug/L | 20.0 | | 98.4 | 70-130 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro<br>1210 Elko Drive<br>Sunnyvale, CA 94089 | Project Manager: Omar Loya<br>Project: Apple - 3250 Scott Blvd, Santa Clara<br>Project Number: 3250 Scott Blvd., Santa Clara | Reported:<br>08/08/23 13:46 |
|---|---|---|

## Volatile Organic Compounds by EPA Method 624.1 - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AH33113 - VOAs in Water GCMS** | | | | | | | | | | |
| **LCS (AH33113-BS1)** | | | | Prepared: 08/01/23  Analyzed: 08/02/23 | | | | | | |
| Toluene | 20.0 | 0.30 | ug/L | 20.0 | | 99.8 | 70-130 | | | |
| 1,2,4-Trichlorobenzene | 19.3 | 0.50 | ug/L | 20.0 | | 96.6 | 66-143 | | | |
| 1,1,1-Trichloroethane | 20.9 | 0.50 | ug/L | 20.0 | | 105 | 70-130 | | | |
| 1,1,2-Trichloroethane | 19.8 | 0.50 | ug/L | 20.0 | | 98.8 | 70-130 | | | |
| Trichloroethene | 20.0 | 0.50 | ug/L | 20.0 | | 100 | 65-135 | | | |
| *Surrogate: Bromofluorobenzene* | 28.5 | | *ug/L* | 25.0 | | 114 | 70-130 | | | |
| *Surrogate: Dibromofluoromethane* | 27.5 | | *ug/L* | 25.0 | | 110 | 70-130 | | | |
| *Surrogate: Toluene-d8* | 27.9 | | *ug/L* | 25.0 | | 112 | 70-130 | | | |
| **LCS Dup (AH33113-BSD1)** | | | | Prepared: 08/01/23  Analyzed: 08/02/23 | | | | | | |
| Bromodichloromethane | 20.2 | 0.50 | ug/L | 20.0 | | 101 | 65-135 | 0.149 | 25 | |
| Carbon tetrachloride | 20.6 | 0.50 | ug/L | 20.0 | | 103 | 70-130 | 0.732 | 25 | |
| Chloroform | 20.5 | 0.50 | ug/L | 20.0 | | 102 | 70-135 | 0.637 | 25 | |
| 1,2-Dichlorobenzene | 20.2 | 0.50 | ug/L | 20.0 | | 101 | 65-135 | 0.298 | 25 | |
| 1,3-Dichlorobenzene | 21.2 | 0.50 | ug/L | 20.0 | | 106 | 70-130 | 0.378 | 25 | |
| 1,4-Dichlorobenzene | 19.3 | 0.50 | ug/L | 20.0 | | 96.7 | 65-135 | 1.03 | 25 | |
| 1,2-Dichloroethane | 22.7 | 0.50 | ug/L | 20.0 | | 114 | 70-130 | 10.2 | 25 | |
| 1,1-Dichloroethene | 20.2 | 0.50 | ug/L | 20.0 | | 101 | 50-150 | 1.33 | 25 | |
| Ethylbenzene | 21.0 | 0.50 | ug/L | 20.0 | | 105 | 60-140 | 0.285 | 25 | |
| Methylene chloride | 19.5 | 0.50 | ug/L | 20.0 | | 97.4 | 60-140 | 0.824 | 25 | |
| Naphthalene | 19.8 | 0.50 | ug/L | 20.0 | | 99.0 | 70-130 | 1.02 | 25 | |
| Tetrachloroethene | 19.8 | 0.50 | ug/L | 20.0 | | 99.0 | 70-130 | 0.608 | 25 | |
| Toluene | 20.3 | 0.30 | ug/L | 20.0 | | 102 | 70-130 | 1.79 | 25 | |
| 1,2,4-Trichlorobenzene | 19.6 | 0.50 | ug/L | 20.0 | | 98.2 | 66-143 | 1.64 | 25 | |
| 1,1,1-Trichloroethane | 20.4 | 0.50 | ug/L | 20.0 | | 102 | 70-130 | 2.66 | 25 | |
| 1,1,2-Trichloroethane | 20.1 | 0.50 | ug/L | 20.0 | | 100 | 70-130 | 1.66 | 25 | |
| Trichloroethene | 20.7 | 0.50 | ug/L | 20.0 | | 104 | 65-135 | 3.44 | 25 | |
| *Surrogate: Bromofluorobenzene* | 29.1 | | *ug/L* | 25.0 | | 116 | 70-130 | | | |
| *Surrogate: Dibromofluoromethane* | 28.5 | | *ug/L* | 25.0 | | 114 | 70-130 | | | |
| *Surrogate: Toluene-d8* | 28.8 | | *ug/L* | 25.0 | | 115 | 70-130 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro<br>1210 Elko Drive<br>Sunnyvale, CA 94089 | Project Manager: Omar Loya<br>Project: Apple - 3250 Scott Blvd, Santa Clara<br>Project Number: 3250 Scott Blvd., Santa Clara | Reported:<br>08/08/23 13:46 |
|---|---|---|

### Volatile Organic Compounds by EPA Method 624.1 - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AH33113 - VOAs in Water GCMS** | | | | | | | | | | |
| **Matrix Spike (AH33113-MS1)** | | Source: 23G3023-01 | | Prepared: 08/01/23 Analyzed: 08/03/23 | | | | | | |
| Bromodichloromethane | 24.6 | 0.50 | ug/L | 20.0 | 1.80 | 114 | 35-155 | | | |
| Carbon tetrachloride | 24.6 | 0.50 | ug/L | 20.0 | ND | 123 | 70-140 | | | |
| Chloroform | 74.4 | 0.50 | ug/L | 20.0 | 48.4 | 130 | 51-138 | | | |
| 1,2-Dichlorobenzene | 21.1 | 0.50 | ug/L | 20.0 | ND | 106 | 18-190 | | | |
| 1,3-Dichlorobenzene | 22.7 | 0.50 | ug/L | 20.0 | ND | 114 | 59-156 | | | |
| 1,4-Dichlorobenzene | 21.0 | 0.50 | ug/L | 20.0 | ND | 105 | 18-190 | | | |
| 1,2-Dichloroethane | 22.9 | 0.50 | ug/L | 20.0 | ND | 115 | 49-155 | | | |
| 1,1-Dichloroethene | 24.4 | 0.50 | ug/L | 20.0 | ND | 122 | 2-234 | | | |
| Ethylbenzene | 23.1 | 0.50 | ug/L | 20.0 | ND | 115 | 37-162 | | | |
| Methylene chloride | 21.8 | 0.50 | ug/L | 20.0 | ND | 109 | 2-221 | | | |
| Naphthalene | 19.4 | 0.50 | ug/L | 20.0 | ND | 97.2 | 70-130 | | | |
| Tetrachloroethene | 22.6 | 0.50 | ug/L | 20.0 | ND | 113 | 64-148 | | | |
| Toluene | 22.1 | 0.30 | ug/L | 20.0 | 0.460 | 108 | 47-150 | | | |
| 1,2,4-Trichlorobenzene | 20.8 | 0.50 | ug/L | 20.0 | ND | 104 | 65-143 | | | |
| 1,1,1-Trichloroethane | 24.1 | 0.50 | ug/L | 20.0 | ND | 120 | 52-162 | | | |
| 1,1,2-Trichloroethane | 20.5 | 0.50 | ug/L | 20.0 | ND | 102 | 52-150 | | | |
| Trichloroethene | 22.6 | 0.50 | ug/L | 20.0 | ND | 113 | 70-157 | | | |
| Surrogate: Bromofluorobenzene | 28.9 | | ug/L | 25.0 | | 116 | 70-130 | | | |
| Surrogate: Dibromofluoromethane | 29.0 | | ug/L | 25.0 | | 116 | 70-130 | | | |
| Surrogate: Toluene-d8 | 28.1 | | ug/L | 25.0 | | 112 | 70-130 | | | |
| **Matrix Spike Dup (AH33113-MSD1)** | | Source: 23G3023-01 | | Prepared: 08/01/23 Analyzed: 08/03/23 | | | | | | |
| Bromodichloromethane | 24.0 | 0.50 | ug/L | 20.0 | 1.80 | 111 | 35-155 | 2.59 | 56 | |
| Carbon tetrachloride | 24.1 | 0.50 | ug/L | 20.0 | ND | 120 | 70-140 | 2.34 | 41 | |
| Chloroform | 72.4 | 0.50 | ug/L | 20.0 | 48.4 | 120 | 51-138 | 2.77 | 54 | |
| 1,2-Dichlorobenzene | 21.4 | 0.50 | ug/L | 20.0 | ND | 107 | 18-190 | 1.32 | 57 | |
| 1,3-Dichlorobenzene | 23.0 | 0.50 | ug/L | 20.0 | ND | 115 | 59-156 | 1.14 | 43 | |
| 1,4-Dichlorobenzene | 21.2 | 0.50 | ug/L | 20.0 | ND | 106 | 18-190 | 1.23 | 57 | |
| 1,2-Dichloroethane | 21.8 | 0.50 | ug/L | 20.0 | ND | 109 | 49-155 | 5.28 | 49 | |
| 1,1-Dichloroethene | 23.7 | 0.50 | ug/L | 20.0 | ND | 119 | 2-234 | 2.95 | 32 | |
| Ethylbenzene | 23.1 | 0.50 | ug/L | 20.0 | ND | 115 | 37-162 | 0.0433 | 63 | |
| Methylene chloride | 21.0 | 0.50 | ug/L | 20.0 | ND | 105 | 2-221 | 3.51 | 28 | |
| Naphthalene | 19.8 | 0.50 | ug/L | 20.0 | ND | 99.0 | 70-130 | 1.89 | 25 | |
| Tetrachloroethene | 23.0 | 0.50 | ug/L | 20.0 | ND | 115 | 64-148 | 1.67 | 39 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Alpha Analytical Laboratories, Inc.

email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro | Project Manager: Omar Loya | |
|---|---|---|
| 1210 Elko Drive | Project: Apple - 3250 Scott Blvd, Santa Clara | Reported: |
| Sunnyvale, CA 94089 | Project Number: 3250 Scott Blvd., Santa Clara | 08/08/23 13:46 |

### Volatile Organic Compounds by EPA Method 624.1 - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AH33113 - VOAs in Water GCMS** | | | | | | | | | | |
| **Matrix Spike Dup (AH33113-MSD1)** | | Source: 23G3023-01 | | Prepared: 08/01/23 Analyzed: 08/03/23 | | | | | | |
| Toluene | 22.4 | 0.30 | ug/L | 20.0 | 0.460 | 110 | 47-150 | 1.08 | 41 | |
| 1,2,4-Trichlorobenzene | 21.5 | 0.50 | ug/L | 20.0 | ND | 108 | 65-143 | 3.21 | 25 | |
| 1,1,1-Trichloroethane | 23.5 | 0.50 | ug/L | 20.0 | ND | 118 | 52-162 | 2.35 | 36 | |
| 1,1,2-Trichloroethane | 20.4 | 0.50 | ug/L | 20.0 | ND | 102 | 52-150 | 0.342 | 45 | |
| Trichloroethene | 21.8 | 0.50 | ug/L | 20.0 | ND | 109 | 70-157 | 3.92 | 48 | |
| Surrogate: Bromofluorobenzene | 28.0 | | ug/L | 25.0 | | 116 | 70-130 | | | |
| Surrogate: Dibromofluoromethane | 27.5 | | ug/L | 25.0 | | 110 | 70-130 | | | |
| Surrogate: Toluene-d8 | 28.2 | | ug/L | 25.0 | | 113 | 70-130 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Page 12 of 16



Alpha Analytical Laboratories, Inc.            email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro | Project Manager: Omar Loya | |
|---|---|---|
| 1210 Elko Drive | Project: Apple - 3250 Scott Blvd, Santa Clara | Reported: |
| Sunnyvale, CA 94089 | Project Number: 3250 Scott Blvd., Santa Clara | 08/08/23 13:46 |

## Semivolatile Organic Compounds by EPA Method 625.1 - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AG34808 - SVOAs in Water GCMS** | | | | | | | | | | |
| **Blank (AG34808-BLK1)** | | | | Prepared: 07/28/23 Analyzed: 07/31/23 | | | | | | |
| Anthracene | ND | 10 | ug/L | | | | | | | |
| Bis(2-ethylhexyl)phthalate | ND | 5.0 | ug/L | | | | | | | |
| Butyl benzyl phthalate | ND | 10 | ug/L | | | | | | | |
| 2-Chlorophenol | ND | 5.0 | ug/L | | | | | | | |
| 2,4-Dichlorophenol | ND | 5.0 | ug/L | | | | | | | |
| Di-n-butyl phthalate | ND | 10 | ug/L | | | | | | | |
| 1,2-Diphenylhydrazine | ND | 1.0 | ug/L | | | | | | | |
| Isophorone | ND | 1.0 | ug/L | | | | | | | |
| Naphthalene | ND | 1.0 | ug/L | | | | | | | |
| 2-Nitrophenol | ND | 10 | ug/L | | | | | | | |
| 4-Nitrophenol | ND | 10 | ug/L | | | | | | | |
| Pentachlorophenol | ND | 5.0 | ug/L | | | | | | | |
| Phenol | ND | 1.0 | ug/L | | | | | | | |
| 2,4,6-Trichlorophenol | ND | 10 | ug/L | | | | | | | |
| *Surrogate: 2-Fluorobiphenyl* | *36.0* | | *ug/L* | *40.0* | | *90.0* | *27-119* | | | |
| *Surrogate: 2-Fluorophenol* | *12.6* | | *ug/L* | *40.0* | | *31.6* | *7-85* | | | |
| *Surrogate: Nitrobenzene-d5* | *34.4* | | *ug/L* | *40.0* | | *85.9* | *15-314* | | | |
| *Surrogate: p-Terphenyl-d14* | *41.0* | | *ug/L* | *40.0* | | *102* | *36-141* | | | |
| *Surrogate: Phenol-d6* | *9.62* | | *ug/L* | *40.0* | | *24.0* | *1-65* | | | |
| *Surrogate: 2,4,6-Tribromophenol* | *18.1* | | *ug/L* | *40.0* | | *45.3* | *4-168* | | | |
| **LCS (AG34808-BS1)** | | | | Prepared: 07/28/23 Analyzed: 07/31/23 | | | | | | |
| Anthracene | 38.4 | 10 | ug/L | 40.0 | | 95.9 | 43-120 | | | |
| Bis(2-ethylhexyl)phthalate | 39.0 | 5.0 | ug/L | 40.0 | | 97.4 | 29-137 | | | |
| Butyl benzyl phthalate | 14.8 | 10 | ug/L | 40.0 | | 37.0 | 2-140 | | | |
| 2-Chlorophenol | 26.1 | 5.0 | ug/L | 40.0 | | 65.2 | 36-120 | | | |
| 2,4-Dichlorophenol | 29.8 | 5.0 | ug/L | 40.0 | | 74.6 | 53-122 | | | |
| Di-n-butyl phthalate | 34.2 | 10 | ug/L | 40.0 | | 85.5 | 8-120 | | | |
| 1,2-Diphenylhydrazine | 34.8 | 1.0 | ug/L | 40.0 | | 87.0 | 52-115 | | | |
| Isophorone | 34.2 | 1.0 | ug/L | 40.0 | | 85.5 | 47-180 | | | |
| Naphthalene | 31.4 | 1.0 | ug/L | 40.0 | | 78.6 | 36-120 | | | |
| 2-Nitrophenol | 28.3 | 10 | ug/L | 40.0 | | 70.8 | 45-167 | | | |
| 4-Nitrophenol | 12.5 | 10 | ug/L | 40.0 | | 31.4 | 13-129 | | | |
| Pentachlorophenol | 25.5 | 5.0 | ug/L | 40.0 | | 63.8 | 38-152 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Alpha Analytical Laboratories, Inc.                                email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro | Project Manager: Omar Loya | |
|---|---|---|
| 1210 Elko Drive | Project: Apple - 3250 Scott Blvd, Santa Clara | Reported: |
| Sunnyvale, CA 94089 | Project Number: 3250 Scott Blvd., Santa Clara | 08/08/23 13:46 |

### Semivolatile Organic Compounds by EPA Method 625.1 – Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AG34808 - SVOAs in Water GCMS** | | | | | | | | | | |
| **LCS (AG34808-BS1)** | | | | Prepared: 07/28/23 Analyzed: 07/31/23 | | | | | | |
| Phenol | 14.4 | 1.0 | ug/L | 40.0 | | 36.0 | 17-120 | | | |
| 2,4,6-Trichlorophenol | 30.5 | 10 | ug/L | 40.0 | | 76.2 | 52-129 | | | |
| Surrogate: 2-Fluorobiphenyl | 35.6 | | ug/L | 40.0 | | 89.0 | 27-119 | | | |
| Surrogate: 2-Fluorophenol | 16.1 | | ug/L | 40.0 | | 40.4 | 7-85 | | | |
| Surrogate: Nitrobenzene-d5 | 33.8 | | ug/L | 40.0 | | 84.6 | 15-314 | | | |
| Surrogate: p-Terphenyl-d14 | 41.3 | | ug/L | 40.0 | | 103 | 36-141 | | | |
| Surrogate: Phenol-d6 | 12.6 | | ug/L | 40.0 | | 31.5 | 1-65 | | | |
| Surrogate: 2,4,6-Tribromophenol | 33.9 | | ug/L | 40.0 | | 84.8 | 4-168 | | | |
| **Matrix Spike (AG34808-MS1)** | | Source: 23G3285-01 | | Prepared: 07/28/23 Analyzed: 07/31/23 | | | | | | |
| Anthracene | 38.8 | 10 | ug/L | 40.0 | ND | 96.9 | 27-133 | | | |
| Bis(2-ethylhexyl)phthalate | 39.2 | 5.0 | ug/L | 40.0 | ND | 97.9 | 8-158 | | | |
| Butyl benzyl phthalate | 11.4 | 10 | ug/L | 40.0 | ND | 28.4 | 2-152 | | | |
| 2-Chlorophenol | 1.12 | 5.0 | ug/L | 40.0 | ND | 2.80 | 23-134 | | | QM-05 |
| 2,4-Dichlorophenol | 17.5 | 5.0 | ug/L | 40.0 | ND | 43.8 | 39-135 | | | |
| Di-n-butyl phthalate | 28.3 | 10 | ug/L | 40.0 | ND | 70.7 | 1-120 | | | |
| 1,2-Diphenylhydrazine | 34.3 | 1.0 | ug/L | 40.0 | ND | 85.8 | 39-116 | | | |
| Isophorone | 33.7 | 1.0 | ug/L | 40.0 | ND | 84.3 | 21-196 | | | |
| Naphthalene | 34.2 | 1.0 | ug/L | 40.0 | ND | 85.4 | 21-133 | | | |
| 2-Nitrophenol | 16.1 | 10 | ug/L | 40.0 | ND | 40.4 | 29-182 | | | |
| 4-Nitrophenol | 11.6 | 10 | ug/L | 40.0 | ND | 29.0 | 7-132 | | | |
| Pentachlorophenol | 14.4 | 5.0 | ug/L | 40.0 | ND | 36.1 | 14-176 | | | |
| Phenol | 3.36 | 1.0 | ug/L | 40.0 | ND | 8.40 | 5-120 | | | |
| 2,4,6-Trichlorophenol | 16.4 | 10 | ug/L | 40.0 | ND | 41.1 | 37-144 | | | |
| Surrogate: 2-Fluorobiphenyl | 40.8 | | ug/L | 40.0 | | 102 | 27-119 | | | |
| Surrogate: 2-Fluorophenol | 2.19 | | ug/L | 40.0 | | 5.48 | 7-85 | | | S-GC |
| Surrogate: Nitrobenzene-d5 | 36.5 | | ug/L | 40.0 | | 91.3 | 15-314 | | | |
| Surrogate: p-Terphenyl-d14 | 42.0 | | ug/L | 40.0 | | 105 | 36-141 | | | |
| Surrogate: Phenol-d6 | 0.00 | | ug/L | 40.0 | | | 1-65 | | | S-GC |
| Surrogate: 2,4,6-Tribromophenol | 18.8 | | ug/L | 40.0 | | 47.1 | 4-168 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Alpha Analytical Laboratories, Inc.    email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| ACT Enviro | Project Manager: Omar Loya | |
| 1210 Elko Drive | Project: Apple - 3250 Scott Blvd, Santa Clara | Reported: |
| Sunnyvale, CA 94089 | Project Number: 3250 Scott Blvd., Santa Clara | 08/08/23 13:46 |

### Semivolatile Organic Compounds by EPA Method 625.1 - Quality Control

| Analyte(s) | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch AG34808 - SVOAs in Water GCMS** | | | | | | | | | | |
| **Matrix Spike Dup (AG34808-MSD1)** | | **Source: 23G3285-01** | | Prepared: 07/28/23 | Analyzed: 07/31/23 | | | | | |
| Anthracene | 38.0 | 10 | ug/L | 40.0 | ND | 94.9 | 27-133 | 2.09 | 66 | |
| Bis(2-ethylhexyl)phthalate | 36.6 | 5.0 | ug/L | 40.0 | ND | 91.6 | 8-158 | 6.70 | 82 | |
| Butyl benzyl phthalate | 8.13 | 10 | ug/L | 40.0 | ND | 20.3 | 2-152 | 33.2 | 60 | |
| 2-Chlorophenol | 1.94 | 5.0 | ug/L | 40.0 | ND | 4.85 | 23-134 | 53.6 | 61 | QM-05 |
| 2,4-Dichlorophenol | 34.6 | 5.0 | ug/L | 40.0 | ND | 86.6 | 39-135 | 65.5 | 50 | QM-05 |
| Di-n-butyl phthalate | 24.8 | 10 | ug/L | 40.0 | ND | 61.9 | 1-120 | 13.3 | 47 | |
| 1,2-Diphenylhydrazine | 32.6 | 1.0 | ug/L | 40.0 | ND | 81.4 | 39-116 | 5.23 | 25 | |
| Isophorone | 31.8 | 1.0 | ug/L | 40.0 | ND | 79.4 | 21-196 | 6.05 | 93 | |
| Naphthalene | 32.9 | 1.0 | ug/L | 40.0 | ND | 82.2 | 21-133 | 3.79 | 65 | |
| 2-Nitrophenol | 32.0 | 10 | ug/L | 40.0 | ND | 80.1 | 29-182 | 66.0 | 55 | QM-05 |
| 4-Nitrophenol | 22.0 | 10 | ug/L | 40.0 | ND | 55.0 | 7-132 | 61.9 | 131 | |
| Pentachlorophenol | 26.1 | 5.0 | ug/L | 40.0 | ND | 65.2 | 14-176 | 57.4 | 86 | |
| Phenol | 2.30 | 1.0 | ug/L | 40.0 | ND | 5.75 | 5-120 | 37.5 | 64 | |
| 2,4,6-Trichlorophenol | 33.2 | 10 | ug/L | 40.0 | ND | 83.0 | 37-144 | 67.6 | 58 | QM-05 |
| Surrogate: 2-Fluorobiphenyl | 40.7 | | ug/L | 40.0 | | 102 | 27-119 | | | |
| Surrogate: 2-Fluorophenol | 4.22 | | ug/L | 40.0 | | 10.6 | 7-85 | | | |
| Surrogate: Nitrobenzene-d5 | 37.4 | | ug/L | 40.0 | | 93.5 | 15-314 | | | |
| Surrogate: p-Terphenyl-d14 | 45.6 | | ug/L | 40.0 | | 114 | 36-141 | | | |
| Surrogate: Phenol-d6 | 0.00 | | ug/L | 40.0 | | | 1-65 | | | S-GC |
| Surrogate: 2,4,6-Tribromophenol | 42.8 | | ug/L | 40.0 | | 107 | 4-168 | | | |

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety



Alpha Analytical Laboratories, Inc.    email: clientservices@alpha-labs.com

Corporate: 208 Mason Street | Ukiah, CA 95482 | T: 707-468-0401 | F: 707-468-5267 | ELAP# 1551

| | |
|---|---|
| ACT Enviro | Project Manager: Omar Loya |
| 1210 Elko Drive | Project: Apple - 3250 Scott Blvd, Santa Clara |
| Sunnyvale, CA 94089 | Project Number: 3250 Scott Blvd., Santa Clara |

Reported:
08/08/23 13:46

## Notes and Definitions

| | |
|---|---|
| QM-05 | The spike recovery was outside acceptance limits for the MS and/or MSD due to matrix interference. The LCS and/or LCSD were within acceptance limits showing that the laboratory is in control and the data is acceptable. |
| S-GC | Surrogate recovery outside of control limits. The data was accepted based on valid recovery of the remaining surrogates. |
| ND | Analyte NOT DETECTED at or above the reporting limit |
| dry | Sample results reported on a dry weight basis |
| REC | Recovery |
| RPD | Relative Percent Difference |

\* ELAP does not offer accreditation in this matrix for the requested analyte/method combination.

The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.

Case 5:25-cv-07360-PCP   Document 80-5   Filed 04/27/26   Page 73 of 215

# Chain of Custody - Work Order

**alpha**
Alpha Analytical Laboratories Inc.
www.alpha-labs.com
WATERS, SEDIMENTS, SOLIDS

**Corporate Laboratory (1551)**
208 Mason Street, Ukiah CA 95482
707.468.0401 (phone)
707.468.5267 (fax)
clientservices@alpha-labs.com

**North Bay Laboratory (2303)**
110 Liberty Street, Petaluma CA 94952

**Bay Area Laboratory (2728)**
262 Rickenbacker Circle, Livermore CA 94551

**Central Valley Laboratory (2922)**
9090 Union Park Way #113, Elk Grove CA 95624

**San Diego Laboratory (3055)**
2722 Loker Ave West, Ste A, Carlsbad CA 92010

Reports and Invoices delivered by email in PDF format

Lab No _2363284_ Pg ____ of __

Signature below authorizes work under terms stated on reverse side.

| Report to | Invoice to (If different) | Project Information |
|---|---|---|
| Company: **ACTenviro** | Contact: Demonte Rose | Project ID: |
| Attn: Demonte Rose | Email address: drose@actenviro.com | **Apple** |
| Address: 1210 Elko Dr. Sunnyvale CA. 94089 | Address: 1210 Elko Dr. Sunnyvale CA. 94089 | Project No: 3250 Scott Blvd. Santa Clara |
| Phone/Fax: (408)593-9209 | Phone/Fax: Same | PO Number: **452315** |
| Email Address: drose@actenviro.com | | |

Field Sampler - Printed Name & Signature: Ed Febro   E7
Demonte Rose

**Analysis Request**

**TAT:** Standard 10 days ○ ; RUSH: 5 days ○ ; 48 hours ○ ; Other: ____days ○ ; Preapproval required

**TEMP °C:** Ukiah 2.2 ; Livermore ; Elk Grove ; Petaluma ; Carlsbad

| Sample Identification | Sampling Date | Sampling Time | 40ml VOA Vial | Plastic | Glass | Sleeve | Other | HCl | HNO3 | H2SO4 | Other | None | Drinking Water | Wastewater | Soil | Other | Total Number of Containers per Sample ID | CAM 17 200.7 | Autosampler - 24hr Composite | pH - Field | 624 PRCC TTO | 625 PRCC TTO | | | | Notes / DDW Source Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SB01 Composite | 7/21/23 | 0830 | 1 | | | | | X | | | | | | | X | | 1 | X | X | | | | | | | 7.78  0830  El-t |
| | | | | | | | | | | | | | | | | | | | | | | | | | | 7.21  0730  sta. |
| SB01 Grab | | 1125 | | | | | | | X | X | | | | | X | | | | | X | | | | | | pH 8.49  25  1125 |
| | | 1124 | 4 | | | | | X | | | | | | | X | | 4 | | | X | | | | | | |
| | | | | 3 | | | | | X | X | | | | | X | | 3 | | | | X | | | | | 8.51  dup |
| | | | | | | | | | | | | | | | | | | | | | | | | | | # #8 calibrator  7-21-23  0520 |

| Relinquished by | Received by | Date | Time |
|---|---|---|---|
| E.7 | Jw | 7-24-23 | 1900 |
| Jw | Jw | 7/24/23 | 2230 |

**DDW Write On EDT Transmission?** ○ Yes ○ No
State System Number: _____
If "Y" please enter the Source Number(s) in the column above

**CA Geotracker EDF Report?** ○ Yes ○ No
Global ID: 
EDF to (Email Address):
Travel and Site Time:    Mileage:    Misc. Supplies:



# Attachment 5

TTO Compound Worksheets and Certification Statement

**Apple**
1 Apple Park Way, MS
319-5EHS
Cupertino, CA 95014
T 408 996-1010
F 408 996-0275



**San José-Santa Clara
Regional Wastewater Facility**

## TOXIC ORGANIC COMPOUND WORKSHEET

COMPANY NAME: Apple, Inc.

DISCHARGE ADDRESS: 3250 Scott Blvd. Santa Clara, CA 95054

Name of Toxic Organic Compound:    1,2-dichloroethylene (CAS# 165-60-5)

Trade Name:    1,2-dichloroethylene

Name of Supplier of Chemical:    1,2-dichloroethylene

Process Utilizing This Chemical:    In-situ, closed-loop clean of a research and development vertical furnace

\*Total Volume used during the past six (6) months: _____ 0 _____ gallons

\*Method of Disposal:

    (O)    Evaporation

    (O)    Collection and off-site disposal

           (Enclose a copy of the most recent Hazardous Waste Manifest)

    (X)    Other Disposal Methods (Describe):
           No disposal in last 6 months

\*Total Volume removed during the past six (6) months: _____ 0 _____ gallons

PREPARED BY

                                              9/19/2023
                                              Date

Tom Huynh, EHS Manager
*Printed Name and Title*

                                            9/19/2023
Signature                                      Date

Tom Huyhn EHS Manager
*Printed Name and Title*

Municipal Code requires that reports required by the Director shall be **signed by an Executive Officer of the business filing the application.** Such Executive Officer shall be at least of the level of Vice President, General Partner, President, or an individual responsible for the overall operation of the facility applying for the Permit or meet the Federal requirements for NPDES applications as contained in Code of Federal Regulations, Title 40 Protection of the Environment, Part 403.12(I).

200 E. Santa Clara Street, 7ᵗʰ Floor, San José, CA 95113 • *tel* 408-945-3000 • *fax* 408-271-1930 www.sanjoseca.gov/pretreatment


**San José-Santa Clara**
**Regional Wastewater Facility**

## TOTAL TOXIC ORGANIC CERTIFICATION STATEMENT

**COMPANY NAME:** Apple, Inc.

**DISCHARGE ADDRESS:** 3250 Scott Blvd. Santa Clara, CA 95054

**INDUSTRIAL WASTEWATER DISCHARGE PERMIT NUMBER:** SC-461B

Based on my inquiry of the person or persons directly responsible for managing compliance with the pretreatment standard for total toxic organics (TTOs), I certify that, to the best of my knowledge and belief, no dumping of concentrated toxic organics into the wastewaters has occurred since the filing of the last discharge report. I further certify that this facility is implementing the latest Toxic Organic Management Plan submitted to the San José-Santa Clara Regional Wastewater Facility.

| | |
|---|---|
| ████████████████ | 9/19/2025 |
| ~~Signature~~ | *Date* |

Tom Huynh, EHS Manager

*Printed Name and Title*

| | |
|---|---|
| ████████████████ | 9/19/2023 |
| *Signature* | *Date* |

Tom Huyhn EHS Manager

*Printed Name and Title*

**IF TOXIC ORGANICS ARE STORED, USED, OR GENERATED AT THIS FACILITY, A TOXIC ORGANIC WORKSHEET FOR EACH CHEMICAL SHALL BE ENCLOSED.**

Municipal Code requires that reports required by the Director shall be **signed by an Executive Officer of the business filing the application.** Such Executive Officer shall be at least of the level of Vice President, General Partner, President, or an individual responsible for the overall operation of the facility applying for the Permit or meet the Federal requirements for NPDES applications as contained in Code of Federal Regulations, Title 40 Protection of the Environment, Part 403.12(I).



**CITY OF**
**SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 830416 |
| Due Date: | 06/27/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 06/26/2024 |

# Source Control Section Sampling Inspection Report

## General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd Santa Clara, CA 95054 | | Sampling Contact: | Joe Lofft |
| Case Manager: | Christopher Bradley | | Sampling Start: | 6/26/2024  9:04 AM |
| Sample Collected By: | FrancisJoshua Lopez | | Sampling End: | 6/27/2024  9:04 AM |
| Problem Notification: | | | | |

## Field Data

IU's pH Chart Recorder Reading (S.U.):        8.36

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact Joe, was present for sample collection.
- Composite sampler run time
  6/26/24 @ 09:04 - 6/27/24 @ 09:04
  Composite stored in refrigerated sampler.
  96/96 samples collected successfully.

## Flow Meter Readings

Influent (gallons):

Effluent (gallons):        127,284,450

Last Calibration Date of IU Flow Meter:        8/2/2023

## Observations

Treatment System

Treatment System Operating?                Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | Medium Flow |

| Monitoring ID:830416 | Apple, Inc. | Work Task ID: 937109 |
|---|---|---|

Flow Color:                Yellow
Has Foam?            N
Has Particulate/ Floc?    Y
Has Sludge?          N
Comments:

**Equipment Observations**

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

    Sample Number:    **400481327**

    Sample type:

    Analysis Group:    **NH3**

    Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

    Sample Number:    **400481328**

    Sample type:

    Analysis Group:    **BOD/TSS**

    Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



## CITY OF SAN JOSE
### CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 830370 |
| Due Date: | 06/12/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 06/12/2024 |

# Source Control Section Sampling Inspection Report

## General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | |
| Case Manager: | Christopher Bradley | Sampling Start: | 6/12/2024  9:02 AM |
| Sample Collected By: | FrancisJoshua Lopez | Sampling End: | 6/12/2024  9:02 AM |
| Problem Notification: | | | |

## Field Data

IU's pH Chart Recorder Reading (S.U.):          8.42

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact Chad, was present for sample collection.
- Composite sampler run time
  6/11/24 @ 09:02 - 6/12/24 @ 09:02
  Composite stored in refrigerated sampler
  96/96 samples collected successfully.

## Flow Meter Readings

Influent (gallons):

Effluent (gallons):          126,682,840

Last Calibration Date of IU Flow Meter:          08/2/2023

## Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | Medium Flow |

| Monitoring ID:830370 | Apple, Inc. | Work Task ID: 936208 |
|---|---|---|

Flow Color:                          Clear
Has Foam?                            N
Has Particulate/ Floc?               N
Has Sludge?                          N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:       **400481239**

Sample type:

Analysis Group:      **NH3**

Collection Method:   **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 5.6 | mg/L | |



**CITY OF**
**SAN JOSE**
CAPITAL OF SILICON VALLEY

| Monitoring ID: | 830334 |
|---|---|
| Due Date: | 06/05/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 06/04/2024 |

## Source  Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | |
| Case Manager: | Christopher Bradley | Sampling Start: | 6/4/2024  8:34 AM |
| Sample Collected By: | FrancisJoshua Lopez | Sampling End: | 6/5/2024  8:34 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):     8.37

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact Chad,
  was present for sample collection.
- Composite sampler run time
  6/4/24 @ 08:34 - 6/5/24 @ 08:34
  Composite stored in refrigerated sampler.
  96/96 samples collected successfully.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):     126,371,820

Last Calibration Date of IU Flow Meter:     8/2/2023

### Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:830334 | Apple, Inc. | Work Task ID: 935995 |
|---|---|---|

Flow Volume: Medium Flow
Flow Color: Clear
Has Foam? N
Has Particulate/ Floc? N
Has Sludge? N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:  01 - Final Discharge

Sample Number:  **400481168**

Sample type:

Analysis Group:  **NH3**

Collection Method:  **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:  **400481169**

Sample type:

Analysis Group:  **BOD/TSS**

Collection Method:  **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 16.1 | mg/L | |
| Total Suspended Solids | 1.0 | mg/L | |



**CITY OF**
**SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 830267 |
| Due Date: | 05/21/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 05/21/2024 |

# Source Control Section Sampling Inspection Report

## General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | |
| Case Manager: | Christopher Bradley | Sampling Start: | 5/21/2024  10:31 AM |
| Sample Collected By: | FrancisJoshua Lopez | Sampling End: | 5/21/2024  10:31 AM |
| Problem Notification: | | | |

## Field Data

| | |
|---|---|
| IU's pH Chart Recorder Reading (S.U.): | 8.26 |
| City Sample pH Reading (S.U.): | 8.5 |
| City pH Analysis Time: | 10:34 |
| Temperature (deg C): | 20.8 |

Comments:

- IU contact Chad, was present for sample collection.

## Flow Meter Readings

| | |
|---|---|
| Influent (gallons): | |
| Effluent (gallons): | 125,000,000 |
| Last Calibration Date of IU Flow Meter: | 8/2/2023 |

## Observations

Treatment System

| | |
|---|---|
| Treatment System Operating? | Y |
| Treatment System Status: | |

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | Medium Flow |
| Flow Color: | Clear |
| Has Foam? | N |
| Has Particulate/ Floc? | N |
| Has Sludge? | N |

| Monitoring ID:830267 | Apple, Inc. | Work Task ID: 935291 |
|---|---|---|

Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

| Sample Number: | **400480996** |
|---|---|
| Sample type: | |
| Analysis Group: | **TTO 624** |
| Collection Method: | **Grab Sample** |

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| EPA 624 | | | |

| Sample Number: | **400480997** |
|---|---|
| Sample type: | |
| Analysis Group: | **TTO 625** |
| Collection Method: | **Grab Sample** |

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| EPA 625 | | | |

| Sample Number: | **400480998** |
|---|---|
| Sample type: | |
| Analysis Group: | **pH** |
| Collection Method: | **Grab Sample** |

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| pH | 8.5 | S.U. | |



**CITY OF**
# SAN JOSE
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 830269 |
| Due Date: | 05/21/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 05/20/2024 |

## Source  Control Section Sampling Inspection Report

### General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd Santa Clara, CA 95054 | | Sampling Contact: | |
| Case Manager: | Christopher Bradley | | Sampling Start: | 5/20/2024  9:10 AM |
| Sample Collected By: | FrancisJoshua Lopez | | Sampling End: | 5/21/2024  9:10 AM |
| Problem Notification: | | | | |

### Field Data

| | |
|---|---|
| IU's pH Chart Recorder Reading (S.U.): | 8.26 |
| City Sample pH Reading (S.U.): | |
| City pH Analysis Time: | |
| Temperature (deg C): | |

Comments:

- IU contact Chad, was present for sample collection.
- Composite sampler run time
  5/20/24 @ 09:10 - 5/21/24 @ 09:10
  96/96 samples collected successfully

  Composite stored in refrigerated sampler.

### Flow Meter Readings

| | |
|---|---|
| Influent (gallons): | |
| Effluent (gallons): | 125,000,000 |
| Last Calibration Date of IU Flow Meter: | 8/2/2023 |

### Observations

Treatment System

| | |
|---|---|
| Treatment System Operating? | Y |
| Treatment System Status: | |

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:830269 | Apple, Inc. | Work Task ID: 935296 |
|---|---|---|

Flow Volume:                     Medium Flow
Flow Color:                       Clear
Has Foam?                         N
Has Particulate/ Floc?            N
Has Sludge?                       N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:           **400481000**

Sample type:

Analysis Group:          **NH3**

Collection Method:       **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 76.8 | mg/L | |

Sample Number:           **400481001**

Sample type:

Analysis Group:          **BOD/TSS**

Collection Method:       **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



CITY OF
# SAN JOSE
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 830268 |
| Due Date: | 05/21/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 05/20/2024 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | |
| Case Manager: | Christopher Bradley | Sampling Start: | 5/20/2024  9:10 AM |
| Sample Collected By: | FrancisJoshua Lopez | Sampling End: | 5/21/2024  9:10 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):          8.26

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact Chad, was present for sample collection.
- Composite sampler run time
  5/20/24 @ 09:10 - 5/21/24 @ 09:10

  96/96 samples collected successfully

  Composite stored in refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          125,000,000

Last Calibration Date of IU Flow Meter:          8/2/2023

### Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |

| Monitoring ID:830268 | Apple, Inc. | Work Task ID: 935292 |
|---|---|---|

| Has Sufficient Volume to Sample? | Y |
|---|---|
| Flow Volume: | Medium Flow |
| Flow Color: | Clear |
| Has Foam? | N |
| Has Particulate/ Floc? | N |
| Has Sludge? | N |
| Comments: | |

### Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

| Sample Number: | 400480999 |
|---|---|
| Sample type: | |
| Analysis Group: | **Metals + As** |
| Collection Method: | **Composite** |

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Arsenic | | | |
| Chromium Total | | | |
| Copper | | | |
| Nickel | | | |
| Silver | | | |
| Zinc | | | |



**CITY OF SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 830234 |
| Due Date: | 05/14/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 05/13/2024 |

## Source  Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | |
| Case Manager: | Christopher Bradley | Sampling Start: | 5/13/2024  8:42 AM |
| Sample Collected By: | FrancisJoshua Lopez | Sampling End: | 5/13/2024  8:42 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):         8.30

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact Chad, was present for sample collection.
- Composite sampler run time
  5/13/24 @ 08:42 - 5/14/24 @ 08:42

  96/96 samples collected successfully

  Sample stored in refrigerated sampler

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          125,000,000

Last Calibration Date of IU Flow Meter:          8/23/2024

### Observations

Treatment System

Treatment System Operating?                    Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |

| Monitoring ID:830234 | Apple, Inc. | Work Task ID: 935002 |
|---|---|---|

Has Sufficient Volume to Sample?    Y

Flow Volume:    Medium Flow

Flow Color:    Clear

Has Foam?    N

Has Particulate/ Floc?    N

Has Sludge?    N

Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

Sample Number:    400480933

Sample type:

Analysis Group:    **NH3**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 65 | mg/L | |

Sample Number:    400480934

Sample type:

Analysis Group:    **BOD/TSS**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 42.5 | mg/L | |
| Total Suspended Solids | 1.3 | mg/L | |



**CITY OF SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 830076 |
| Due Date: | 04/17/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 04/16/2024 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | |
| Case Manager: | Christopher Bradley | Sampling Start: | 4/16/2024  8:11 AM |
| Sample Collected By: | FrancisJoshua Lopez | Sampling End: | 4/17/2024  8:11 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):        8.32

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact Chad, was present for sample collection.
- Composite sampler run time
  4/16/24 @ 08:11 - 4/17/24 @ 08:11

  96/96 samples collected successfully.

  Composite stored in refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):        961,400

Last Calibration Date of IU Flow Meter:        8/2/2023

### Observations

Treatment System

Treatment System Operating?                        Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |

| Monitoring ID:830076 | Apple, Inc. | Work Task ID: 930681 |
|---|---|---|

Has Sufficient Volume to Sample?    Y
Flow Volume:    Medium Flow
Flow Color:    Yellow
Has Foam?    N
Has Particulate/ Floc?    N
Has Sludge?    N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:    **400480661**

Sample type:

Analysis Group:    **NH3**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 75 | mg/L | |

Sample Number:    **400480662**

Sample type:

Analysis Group:    **BOD/TSS**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 16.4 | mg/L | |
| Total Suspended Solids | 1.0 | mg/L | |



**CITY OF SAN JOSE**

CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 829975 |
| Due Date: | 04/03/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 04/02/2024 |

# Source  Control Section Sampling Inspection Report

## General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | |
| Case Manager: | Christopher Bradley | Sampling Start: | 4/2/2024  8:47 AM |
| Sample Collected By: | FrancisJoshua Lopez | Sampling End: | 4/3/2024  8:47 AM |
| Problem Notification: | | | |

## Field Data

IU's pH Chart Recorder Reading (S.U.):        8.26

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact Chad, was present for sample collection.
- Composite Sampler Run time: Start: 4/2/24 @ 08:47
  End: 4/3/24 @ 08:47. 96/96 Samples collected. Composite stored in refrigerated sampler.

## Flow Meter Readings

Influent (gallons):

Effluent (gallons):        123,249,650

Last Calibration Date of IU Flow Meter:        08/2/2023

## Observations

Treatment System

Treatment System Operating?                        Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | High Flow |
| Flow Color: | Clear |
| Has Foam? | N |

| Monitoring ID:829975 | Apple, Inc. | Work Task ID: 930127 |
|---|---|---|

Has Particulate/ Floc?                    N
Has Sludge?                               N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:     01 - Final Discharge

Sample Number:          **400480479**

Sample type:

Analysis Group:         **NH3**

Collection Method:      **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 185 | mg/L | |

Sample Number:          **400480480**

Sample type:

Analysis Group:         **BOD/TSS**

Collection Method:      **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 25 | mg/L | |
| Total Suspended Solids | 1.0 | mg/L | |



**CITY OF SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 829931 |
| Due Date: | 03/20/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 03/19/2024 |

# Source Control Section Sampling Inspection Report

## General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | |
| Case Manager: | Christopher Bradley | Sampling Start: | 3/19/2024  8:45 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 3/20/2024  8:45 AM |
| Problem Notification: | | | |

## Field Data

IU's pH Chart Recorder Reading (S.U.):          8.21

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Chad, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 3/19/2024 8:45
  End: 3/20/2024 8:45
  96/96 samples collected successfully.
  Composite stored in refrigerated sampler.

## Flow Meter Readings

Influent (gallons):

Effluent (gallons):          122,527,400

Last Calibration Date of IU Flow Meter:          8/2/2023

## Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:829931 | Apple, Inc. | Work Task ID: 929715 |
|---|---|---|

Flow Volume:          High Flow
Flow Color:           Clear
Has Foam?             N
Has Particulate/ Floc?  Y
Has Sludge?           N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:      400480358
Sample type:
Analysis Group:     **NH3**
Collection Method:  **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:      400480359
Sample type:
Analysis Group:     **BOD/TSS**
Collection Method:  **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 30.5 | mg/L | |
| Total Suspended Solids | 1.1 | mg/L | |



**CITY OF SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 829846 |
| Due Date: | 03/05/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 03/04/2024 |

# Source  Control Section Sampling Inspection Report

## General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | |
| Case Manager: | Christopher Bradley | Sampling Start: | 3/4/2024  8:46 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 3/5/2024  8:46 AM |
| Problem Notification: | | | |

## Field Data

IU's pH Chart Recorder Reading (S.U.):        8.64

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Chad, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 3/4/2024 8:46
  End: 3/5/2024 8:46
  96/96 samples collected successfully.
  Composite stored in refrigerated sampler.

## Flow Meter Readings

Influent (gallons):

Effluent (gallons):        121,780,880

Last Calibration Date of IU Flow Meter:        8/2/2023

## Observations

Treatment System

Treatment System Operating?        Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:829846 | Apple, Inc. | Work Task ID: 929168 |
|---|---|---|

Flow Volume: High Flow
Flow Color: Clear
Has Foam? N
Has Particulate/ Floc? Y
Has Sludge? N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

Sample Number:    400480204

Sample type:

Analysis Group:    **NH3**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 43.5 | mg/L | |

Sample Number:    400480205

Sample type:

Analysis Group:    **BOD/TSS**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 11.9 | mg/L | |
| Total Suspended Solids | 1.5 | mg/L | |



CITY OF
**SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 829792 |
| Due Date: | 02/14/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 02/14/2024 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | | Sampling Contact: | |
| Case Manager: | Christopher Bradley | | Sampling Start: | 2/14/2024  8:52 AM |
| Sample Collected By: | Veronica Bi | | Sampling End: | 2/14/2024  8:52 AM |
| Problem Notification: | | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):    8.33

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Chad, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 2/13/2024 8:52
  End: 2/14/2024 8:52
  96/96 samples collected successfully.
  Composite stored in refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):    120,769,710

Last Calibration Date of IU Flow Meter:    8/2/2023

### Observations

Treatment System

Treatment System Operating?                Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:829792 | Apple, Inc. | Work Task ID: 928502 |
|---|---|---|

Flow Volume:                High Flow
Flow Color:                 Clear
Has Foam?                   N
Has Particulate/ Floc?      N
Has Sludge?                 N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:          400480025

Sample type:

Analysis Group:         **NH3**

Collection Method:      **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 99.3 | | |

Sample Number:          400480026

Sample type:

Analysis Group:         **BOD/TSS**

Collection Method:      **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 27 | mg/L | |
| Total Suspended Solids | 3.1 | mg/L | |



**CITY OF**
**SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 829714 |
| Due Date: | 02/01/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 01/31/2024 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | |
| Case Manager: | Christopher Bradley | Sampling Start: | 1/31/2024  9:18 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 2/1/2024  9:18 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):          8.33

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Chad, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 1/31/2024 9:18
  End: 2/1/2024 9:18
  96/96 samples collected successfully.
  Composite stored in refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          120,110,740

Last Calibration Date of IU Flow Meter:          8/2/2023

### Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:829714 | Apple, Inc. | Work Task ID: 928038 |
|---|---|---|

Flow Volume:     High Flow
Flow Color:     Clear
Has Foam?     N
Has Particulate/ Floc?     N
Has Sludge?     N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:     400479968

Sample type:

Analysis Group:     **NH3**

Collection Method:     **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:     400479969

Sample type:

Analysis Group:     **BOD/TSS**

Collection Method:     **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



**CITY OF SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 829593 |
| Due Date: | 01/18/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 01/17/2024 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd Santa Clara, CA 95054 | | Sampling Contact: | |
| Case Manager: | Christopher Bradley | | Sampling Start: | 1/17/2024  9:39 AM |
| Sample Collected By: | Veronica Bi | | Sampling End: | 1/18/2024  9:39 AM |
| Problem Notification: | | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):          8.34

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Chad, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 1/17/2024 9:39
  End: 1/18/2024 9:39
  96/96 samples collected successfully.
  Composite stored in refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          119,402,330

Last Calibration Date of IU Flow Meter:          8/2/2023

### Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:829593 | Apple, Inc. | Work Task ID: 927514 |
|---|---|---|

Flow Volume:      High Flow

Flow Color:      Clear

Has Foam?      N

Has Particulate/ Floc?      N

Has Sludge?      N

Comments:

**Equipment Observations**

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:      01 - Final Discharge

Sample Number:      400479860

Sample type:

Analysis Group:      **NH3**

Collection Method:      **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:      400479861

Sample type:

Analysis Group:      **BOD/TSS**

Collection Method:      **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



**CITY OF SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 829503 |
| Due Date: | 01/09/2024 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 01/08/2024 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd Santa Clara, CA 95054 | Sampling Contact: | |
| Case Manager: | Christopher Bradley | Sampling Start: | 1/8/2024  9:44 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 1/9/2024  9:44 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):    8.29

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Chad, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 1/8/2024 9:44
  End: 1/9/2024 9:44
  96/96 samples collected successfully.
  Composite stored in refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):    118,939,680

Last Calibration Date of IU Flow Meter:    8/2/2023

### Observations

Treatment System

Treatment System Operating?    Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

Monitoring ID:829503        Apple, Inc.        Work Task ID: 927186

Flow Volume:    High Flow
Flow Color:    Light gray
Has Foam?    N
Has Particulate/ Floc?    Y
Has Sludge?    N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:    400479745

Sample type:

Analysis Group:    **NH3**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 83.5 | | |

Sample Number:    400479746

Sample type:

Analysis Group:    **BOD/TSS**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 23.7 | mg/L | |
| Total Suspended Solids | 2.5 | mg/L | |



**CITY OF**
**SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 829438 |
| Due Date: | 12/20/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 12/19/2023 |

# Source Control Section Sampling Inspection Report

## General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | | Sampling Contact: | Allan Sherlock |
| Case Manager: | Christopher Bradley | | Sampling Start: | 12/19/2023  8:53 AM |
| Sample Collected By: | Veronica Bi | | Sampling End: | 12/20/2023  8:53 AM |
| Problem Notification: | | | | |

## Field Data

IU's pH Chart Recorder Reading (S.U.):        8.18

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Allan, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 12/19/2023 8:53
  End: 12/20/2023 8:53
  96/96 samples collected successfully.
  Composite stored in refrigerated sampler.

## Flow Meter Readings

Influent (gallons):

Effluent (gallons):        11,856,710

Last Calibration Date of IU Flow Meter:        8/2/2023

## Observations

Treatment System

Treatment System Operating?        Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:829438 | Apple, Inc. | Work Task ID: 926807 |
|---|---|---|

Flow Volume:    High Flow
Flow Color:    Light gray
Has Foam?    N
Has Particulate/ Floc?    N
Has Sludge?    N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:    400479655

Sample type:

Analysis Group:    **BOD/TSS**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



| | |
|---|---|
| Monitoring ID: | 829376 |
| Due Date: | 12/12/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 12/11/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | | Sampling Contact: | Allan Sherlock |
| Case Manager: | Christopher Bradley | | Sampling Start: | 12/11/2023  9:10 AM |
| Sample Collected By: | Veronica Bi | | Sampling End: | 12/12/2023  9:10 AM |
| Problem Notification: | | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):          8.21

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Allan, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 12/11/2023 9:10
  End: 12/12/2023 9:10
  96/96 samples collected successfully.
  Composite stored in a refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          117,642,360

Last Calibration Date of IU Flow Meter:          8/2/2023

### Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:829376 | Apple, Inc. | Work Task ID: 926542 |
|---|---|---|

Flow Volume:     High Flow
Flow Color:     Clear
Has Foam?     N
Has Particulate/ Floc?     N
Has Sludge?     N
Comments:

### Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:     01 - Final Discharge

Sample Number:     400479631
Sample type:
Analysis Group:     **NH3**
Collection Method:     **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:     400479632
Sample type:
Analysis Group:     **BOD/TSS**
Collection Method:     **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



CITY OF
SAN JOSE
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 829338 |
| Due Date: | 12/05/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 12/04/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Christopher Bradley | Sampling Start: | 12/4/2023  8:35 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 12/5/2023  8:35 AM |
| Problem Notification: | | | |

### Field Data

| | |
|---|---|
| IU's pH Chart Recorder Reading (S.U.): | 8.24 |
| City Sample pH Reading (S.U.): | |
| City pH Analysis Time: | |
| Temperature (deg C): | |

Comments:

- IU contact, Allan, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 12/4/2023 8:35
  End: 12/5/2023 8:35
  96/96 samples collected successfully.
  Composite was stored in a refrigerated sampler.

### Flow Meter Readings

| | |
|---|---|
| Influent (gallons): | |
| Effluent (gallons): | 117,279,270 |
| Last Calibration Date of IU Flow Meter: | 8/2/2023 |

### Observations

Treatment System

| | |
|---|---|
| Treatment System Operating? | Y |
| Treatment System Status: | |

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:829338 | Apple, Inc. | Work Task ID: 926334 |
|---|---|---|

Flow Volume:                     High Flow
Flow Color:                      Light gray
Has Foam?                        N
Has Particulate/ Floc?           Y
Has Sludge?                      N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:         400479525
Sample type:
Analysis Group:        **NH3**
Collection Method:     **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:         400479526
Sample type:
Analysis Group:        **BOD/TSS**
Collection Method:     **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



| | |
|---|---|
| Monitoring ID: | 829288 |
| Due Date: | 11/14/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 11/13/2023 |

# Source Control Section Sampling Inspection Report

## General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Christopher Bradley | Sampling Start: | 11/13/2023  9:19 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 11/14/2023  9:19 AM |
| Problem Notification: | | | |

## Field Data

| | |
|---|---|
| IU's pH Chart Recorder Reading (S.U.): | 8.41 |
| City Sample pH Reading (S.U.): | |
| City pH Analysis Time: | |
| Temperature (deg C): | |
| Comments: | |

- IU contact, Allan, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 11/13/2023 9:19
  End: 11/14/2023 9:19
  96/96 samples collected successfully.
  Composite stored in a refrigerated sampler.

## Flow Meter Readings

| | |
|---|---|
| Influent (gallons): | |
| Effluent (gallons): | 116,230,140 |
| Last Calibration Date of IU Flow Meter: | 8/2/23 |

## Observations

Treatment System

| | |
|---|---|
| Treatment System Operating? | Y |
| Treatment System Status: | |

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:829288 | Apple, Inc. | Work Task ID: 925579 |
|---|---|---|

Flow Volume:     High Flow
Flow Color:     Clear
Has Foam?     N
Has Particulate/ Floc?     Y
Has Sludge?     N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:     01 - Final Discharge

Sample Number:     400479445

Sample type:

Analysis Group:     **NH3**

Collection Method:     **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 54 | | |

Sample Number:     400479446

Sample type:

Analysis Group:     **BOD/TSS**

Collection Method:     **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



| | |
|---|---|
| Monitoring ID: | 829215 |
| Due Date: | 11/02/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 11/01/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | | Sampling Contact: | Allan Sherlock |
| Case Manager: | Christopher Bradley | | Sampling Start: | 11/1/2023  9:44 AM |
| Sample Collected By: | Veronica Bi | | Sampling End: | 11/2/2023  9:44 AM |
| Problem Notification: | | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Allan, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 11/1/2023 9:44
  End: 11/2/2023 9:44
  96/96 samples collected successfully.
  Composite was stored in a refrigerated sampler.
- IU contact was notified of difference between IU and City pH meter reading taken on 11/1/2023.

  IU contacts were performing weekly pH meter calibration during sample collection on 11/2/2023, no IU pH reading taken.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          115,586,010

Last Calibration Date of IU Flow Meter:          8/2/2023

### Observations

Treatment System

Treatment System Operating?                              Y

Treatment System Status:

Sample Point (Box) Observations

Complies with Permit?                              Y

Labelled?                              Y

| Monitoring ID:829215 | Apple, Inc. | Work Task ID: 925181 |
|---|---|---|

Clean?                                    Y
Safely Accessible?                        Y
Has Sufficient Volume to Sample?          Y
Flow Volume:                              High Flow
Flow Color:                               Light gray
Has Foam?                                 N
Has Particulate/ Floc?                    Y
Has Sludge?                               N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

Sample Number:      400479253

Sample type:

Analysis Group:     **NH3**

Collection Method:  **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 160 | | |

Sample Number:      400479254

Sample type:

Analysis Group:     **BOD/TSS**

Collection Method:  **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



**CITY OF SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 829214 |
| Due Date: | 11/02/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 11/01/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Christopher Bradley | Sampling Start: | 11/1/2023  9:44 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 11/2/2023  9:44 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Allan, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 11/1/2023 9:44
  End: 11/2/2023 9:44
  96/96 samples collected successfully.
- IU contact was notified of difference between IU and City pH meter reading taken on 11/1/2023.

  IU contacts were performing weekly pH meter calibration during sample collection on 11/2/2023, no IU pH reading taken.

### Flow Meter Readings

| | |
|---|---|
| Influent (gallons): | |
| Effluent (gallons): | 115,586,010 |
| Last Calibration Date of IU Flow Meter: | 8/2/2023 |

### Observations

Treatment System

| | |
|---|---|
| Treatment System Operating? | Y |
| Treatment System Status: | |

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |

| Monitoring ID:829214 | Apple, Inc. | Work Task ID: 925180 |
|---|---|---|

Clean?                                    Y
Safely Accessible?                        Y
Has Sufficient Volume to Sample?          Y
Flow Volume:                              High Flow
Flow Color:                               Light gray
Has Foam?                                 N
Has Particulate/ Floc?                    Y
Has Sludge?                               N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:          **400479251**

Sample type:

Analysis Group:         **Metals + As**

Collection Method:      **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Arsenic | 0.10 | mg/L | |
| Chromium Total | 0.01 | mg/L | |
| Copper | 0.01 | mg/L | |
| Nickel | 0.005 | mg/L | |
| Silver | 0.005 | mg/L | |
| Zinc | 0.01 | mg/L | |



CITY OF
**SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 829190 |
| Due Date: | 11/01/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 11/01/2023 |

## Source  Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Christopher Bradley | Sampling Start: | 11/1/2023  9:50 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 11/1/2023  9:50 AM |
| Problem Notification: | | | |

### Field Data

| | |
|---|---|
| IU's pH Chart Recorder Reading (S.U.): | 8.43 |
| City Sample pH Reading (S.U.): | 9.01 |
| City pH Analysis Time: | 9:54 |
| Temperature (deg C): | 20.7 |

Comments:

- IU contact, Allan, was present for sample collection, no signatures taken.

### Flow Meter Readings

| | |
|---|---|
| Influent (gallons): | |
| Effluent (gallons): | 115,525,680 |
| Last Calibration Date of IU Flow Meter: | 8/2/2023 |

### Observations

Treatment System

| | |
|---|---|
| Treatment System Operating? | Y |
| Treatment System Status: | |

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | High Flow |
| Flow Color: | Light gray |
| Has Foam? | N |
| Has Particulate/ Floc? | Y |
| Has Sludge? | N |

| Monitoring ID:829190 | Apple, Inc. | Work Task ID: 925140 |
|---|---|---|

Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

| Sample Number: | 400479235 |
|---|---|
| Sample type: | |
| Analysis Group: | **TTO 624** |
| Collection Method: | **Grab Sample** |

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| EPA 624 | 0.56 | ug/L | |

| Sample Number: | 400479236 |
|---|---|
| Sample type: | |
| Analysis Group: | **TTO 625** |
| Collection Method: | **Grab Sample** |

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| EPA 625 | 0.86 | ug/L | |

| Sample Number: | 400479237 |
|---|---|
| Sample type: | |
| Analysis Group: | **pH** |
| Collection Method: | **Grab Sample** |

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| pH | 9.01 | S.U. | |



**CITY OF SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 828969 |
| Due Date: | 10/12/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 10/11/2023 |

# Source  Control Section Sampling Inspection Report

## General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Christopher Bradley | Sampling Start: | 10/11/2023  10:01 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 10/12/2023  10:01 AM |
| Problem Notification: | | | |

## Field Data

IU's pH Chart Recorder Reading (S.U.):     8.27

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Allan, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 10/11/2023 10:01
  End: 10/12/2023 10:01
  96/96 samples collected successfully.
  Composite was stored in a refrigerated sampler.

## Flow Meter Readings

Influent (gallons):

Effluent (gallons):     114,379,950

Last Calibration Date of IU Flow Meter:     8/2/2023

## Observations

Treatment System

Treatment System Operating?     Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:828969 | Apple, Inc. | Work Task ID: 924158 |
|---|---|---|

Flow Volume: High Flow
Flow Color: Dark gray
Has Foam? N
Has Particulate/ Floc? Y
Has Sludge? N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:          400478932

Sample type:

Analysis Group:         **NH3**

Collection Method:      **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:          400478933

Sample type:

Analysis Group:         **BOD/TSS**

Collection Method:      **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



CITY OF
SAN JOSE
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 828931 |
| Due Date: | 10/03/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 10/02/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Christopher Bradley | Sampling Start: | 10/2/2023  9:47 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 10/3/2023  9:47 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):      7.00

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Allan, was neither present for sample collection nor did they sign the COC or labels.
- Composite sampler run time:
  Start: 10/2/2023 9:47
  End: 10/3/2023 9:47
  96/96 samples collected successfully.
  Composite was stored in a refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):      113,846,350

Last Calibration Date of IU Flow Meter:      8/2/2023

### Observations

Treatment System

Treatment System Operating?                          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

Monitoring ID:828931         Apple, Inc.         Work Task ID: 923925

Flow Volume:      High Flow
Flow Color:      Light gray
Has Foam?      N
Has Particulate/ Floc?      Y
Has Sludge?      N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

     Sample Number:      400478860

     Sample type:

     Analysis Group:      **NH3**

     Collection Method:      **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

     Sample Number:      400478861

     Sample type:

     Analysis Group:      **BOD/TSS**

     Collection Method:      **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 28.7 | mg/L | |
| Total Suspended Solids | 17.5 | mg/L | |



**CITY OF SAN JOSE**

CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 828855 |
| Due Date: | 09/12/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 09/11/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | | Sampling Contact: | Allan Sherlock |
| Case Manager: | Christopher Bradley | | Sampling Start: | 9/11/2023  9:43 AM |
| Sample Collected By: | Veronica Bi | | Sampling End: | 9/12/2023  9:43 AM |
| Problem Notification: | | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):          8.22

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Allan, escorted AEI to sample point but was neither present for sample collection nor did they sign the COC or labels.
- Composite sampler run time:
  Start: 9/11/2023 9:43
  End: 9/12/2023 9:43
  96/96 samples collected successfully.
  Composite was stored in a refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          112,653,430

Last Calibration Date of IU Flow Meter:          8/2/2023

### Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |

| Monitoring ID:828855 | Apple, Inc. | Work Task ID: 923206 |
|---|---|---|

Has Sufficient Volume to Sample?    Y
Flow Volume:    High Flow
Flow Color:    Light gray
Has Foam?    N
Has Particulate/ Floc?    N
Has Sludge?    N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:    400478674
Sample type:
Analysis Group:    NH3
Collection Method:    Composite

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:    400478675
Sample type:
Analysis Group:    BOD/TSS
Collection Method:    Composite

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



CITY OF
SAN JOSE
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 828822 |
| Due Date: | 09/06/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 09/05/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Christopher Bradley | Sampling Start: | 9/5/2023  10:18 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 9/6/2023  10:18 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):          8.23

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Allan, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 9/5/2023 10:18
  End: 9/6/2023 10:18
  96/96 samples collected successfully.
  Composite was stored in a refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          112,368,110

Last Calibration Date of IU Flow Meter:          8/2/2023

### Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:828822 | Apple, Inc. | Work Task ID: 922959 |
|---|---|---|

Flow Volume:    High Flow
Flow Color:    Light gray
Has Foam?    N
Has Particulate/ Floc?    N
Has Sludge?    N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:    400478585

Sample type:

Analysis Group:    **NH3**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:    400478586

Sample type:

Analysis Group:    **BOD/TSS**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



CITY OF
SAN JOSE
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 828770 |
| Due Date: | 08/16/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 08/15/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Christopher Bradley | Sampling Start: | 8/15/2023  10:25 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 8/16/2023  10:25 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):          8.07

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Alan, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 8/15/2023 10:25
  End: 8/16/2023 10:25
  96/96 samples collected successfully.
  Composite was stored in a refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          111,330,310

Last Calibration Date of IU Flow Meter:          8/2/2023

### Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:828770 | Apple, Inc. | Work Task ID: 922357 |
|---|---|---|

Flow Volume:                    High Flow
Flow Color:                     Clear
Has Foam?                       N
Has Particulate/ Floc?          N
Has Sludge?                     N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:     01 - Final Discharge

Sample Number:          400478425

Sample type:

Analysis Group:         NH3

Collection Method:      Composite

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:          400478426

Sample type:

Analysis Group:         BOD/TSS

Collection Method:      Composite

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



| | |
|---|---|
| Monitoring ID: | 828729 |
| Due Date: | 08/08/2023 |
| Case Manager: | Christopher Bradley |
| Monitoring Date: | 08/07/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Joe Lofft |
| Case Manager: | Christopher Bradley | Sampling Start: | 8/7/2023  9:24 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 8/8/2023  9:24 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):        8.11

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Joe, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 8/7/2023 9:24
  End: 8/8/2023 9:24
  96/96 samples successfully collected.
  Composite was stored in a refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):        110,974,110

Last Calibration Date of IU Flow Meter:        8/2/2023

### Observations

Treatment System

Treatment System Operating?        Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:828729 | Apple, Inc. | Work Task ID: 921997 |
|---|---|---|

Flow Volume: High Flow
Flow Color: Light gray
Has Foam? N
Has Particulate/ Floc? Y
Has Sludge? N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:          400478300
Sample type:
Analysis Group:          NH3
Collection Method:       Composite

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 45.1 | | |

Sample Number:          400478301
Sample type:
Analysis Group:          BOD/TSS
Collection Method:       Composite

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



**CITY OF SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 828650 |
| Due Date: | 07/19/2023 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 07/18/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd Santa Clara, CA 95054 | | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | | Sampling Start: | 7/18/2023  9:04 AM |
| Sample Collected By: | Veronica Bi | | Sampling End: | 7/19/2023  9:04 AM |
| Problem Notification: | | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):        8.03

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Alan, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 7/18/2023 9:04
  End: 7/19/2023 9:04
  96/96 samples successfully collected.
  Composite was stored in a refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):        110,017,780

Last Calibration Date of IU Flow Meter:        8/3/2022

### Observations

Treatment System

Treatment System Operating?        Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:828650 | Apple, Inc. | Work Task ID: 918909 |
|---|---|---|

Flow Volume:                         High Flow
Flow Color:                          Dark gray
Has Foam?                            N
Has Particulate/ Floc?               N
Has Sludge?                          N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:        400478130

Sample type:

Analysis Group:       NH3

Collection Method:    Composite

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:        400478131

Sample type:

Analysis Group:       BOD/TSS

Collection Method:    Composite

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



| | |
|---|---|
| Monitoring ID: | 828604 |
| Due Date: | 07/06/2023 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 07/05/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | Sampling Start: | 7/5/2023  8:48 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 7/6/2023  8:48 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):        7.99

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Alan, was present for sample collection, no signatures taken.
- Composite sampler run time:
  Start: 7/5/2023 8:48
  End: 7/6/2023 8:48
  96/96 samples successfully taken.
  Composite was stored in refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):        109,486,070

Last Calibration Date of IU Flow Meter:        8/3/2022

### Observations

Treatment System

Treatment System Operating?                Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:828604 | Apple, Inc. | Work Task ID: 918589 |
|---|---|---|

Flow Volume: High Flow
Flow Color: Light gray
Has Foam? N
Has Particulate/ Floc? Y
Has Sludge? N
Comments:

**Equipment Observations**

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:     01 - Final Discharge

Sample Number:          400477993

Sample type:

Analysis Group:          **NH3**

Collection Method:       **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 149 | | |

Sample Number:          400477994

Sample type:

Analysis Group:          **BOD/TSS**

Collection Method:       **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 47.1 | mg/L | |
| Total Suspended Solids | 2.3 | mg/L | |



**CITY OF SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 828499 |
| Due Date: | 06/15/2023 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 06/14/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd Santa Clara, CA 95054 | Sampling Contact: | Tony Soriano |
| Case Manager: | Stephanie Parrish | Sampling Start: | 6/14/2023  8:21 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 6/15/2023  8:21 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):    8.24

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Tony, was present for sample collection.
- Composite sampler run time:
  Start: 6/14/2023 8:21
  End: 6/15/2023 8:21
  96/96 samples successfully taken.
  Composite was stored in a refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):    108,512,070

Last Calibration Date of IU Flow Meter:    8/3/2022

### Observations

Treatment System

Treatment System Operating?    Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:828499 | Apple, Inc. | Work Task ID: 915240 |
|---|---|---|

Flow Volume:                    High Flow
Flow Color:                     Light gray
Has Foam?                       N
Has Particulate/ Floc?          Y
Has Sludge?                     N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

Sample Number:          400477698

Sample type:

Analysis Group:         NH3

Collection Method:      Composite

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:          400477699

Sample type:

Analysis Group:         BOD/TSS

Collection Method:      Composite

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |



CITY OF
# SAN JOSE
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 828428 |
| Due Date: | 06/01/2023 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 05/31/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | Sampling Start: | 5/31/2023  9:00 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 6/1/2023  9:00 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):     8.04

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Allan, was present for sample collection.
- Composite sampler run time:
  Start: 5/31/23 9:00
  End: 6/1/23 9:00
  96/96 samples successfully taken.
  Samples were stored in a refrigerated sampler.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):     107,836,480

Last Calibration Date of IU Flow Meter:     08/03/2022

### Observations

Treatment System

Treatment System Operating?     Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |

| Monitoring ID:828428 | Apple, Inc. | Work Task ID: 914280 |
|---|---|---|

Flow Volume:     High Flow
Flow Color:     Clear
Has Foam?     N
Has Particulate/ Floc?     Y
Has Sludge?     N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:     01 - Final Discharge

Sample Number:     **400477552**

Sample type:

Analysis Group:     **NH3**

Collection Method:     **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 218 | | |

Sample Number:     **400477553**

Sample type:

Analysis Group:     **BOD/TSS**

Collection Method:     **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 13.6 | mg/L | |
| Total Suspended Solids | 2.3 | mg/L | |



CITY OF
SAN JOSE
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 828320 |
| Due Date: | 05/16/2023 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 05/15/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | Sampling Start: | 5/15/2023  10:34 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 5/16/2023  10:34 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact, Allan, was present for sample collection, no signatures taken.
- Composite sampler successfully collected 96/96 samples over 24 discharge hours.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):

Last Calibration Date of IU Flow Meter:

### Observations

Treatment System

Treatment System Operating?                                      Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | High Flow |
| Flow Color: | Clear |
| Has Foam? | N |
| Has Particulate/ Floc? | N |

| Monitoring ID:828320 | Apple, Inc. | Work Task ID: 913645 |
|---|---|---|

Has Sludge?                          N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:     01 - Final Discharge

Sample Number:          400477342

Sample type:

Analysis Group:         **Metals + As**

Collection Method:      **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Arsenic | | | |
| Cadmium | | | |
| Chromium Total | | | |
| Copper | | | |
| Lead | | | |
| Nickel | | | |
| Silver | | | |
| Zinc | | | |



CITY OF
# SAN JOSE
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 828318 |
| Due Date: | 05/16/2023 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 05/15/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd Santa Clara, CA 95054 | | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | | Sampling Start: | 5/15/2023  10:34 AM |
| Sample Collected By: | Veronica Bi | | Sampling End: | 5/16/2023  10:34 AM |
| Problem Notification: | | | | |

### Field Data

| | |
|---|---|
| IU's pH Chart Recorder Reading (S.U.): | 8.16 |
| City Sample pH Reading (S.U.): | |
| City pH Analysis Time: | |
| Temperature (deg C): | |
| Comments: | |

- IU contact, Allan, was present for sample collection.
- Composite sampler successfully collected 96/96 samples over the course of 24 discharge hours.

### Flow Meter Readings

| | |
|---|---|
| Influent (gallons): | |
| Effluent (gallons): | 107,113,000 |
| Last Calibration Date of IU Flow Meter: | 08/02/2022 |

### Observations

Treatment System

| | |
|---|---|
| Treatment System Operating? | Y |
| Treatment System Status: | |

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | High Flow |
| Flow Color: | Clear |
| Has Foam? | N |
| Has Particulate/ Floc? | N |

| Monitoring ID:828318 | Apple, Inc. | Work Task ID: 913618 |
|---|---|---|

Has Sludge?                                    N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

**Sample Information**

Sample Location:    01 - Final Discharge

Sample Number:        400477333

Sample type:

Analysis Group:        **NH3**

Collection Method:     **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 34.7 | | |

Sample Number:        400477334

Sample type:

Analysis Group:        **BOD/TSS**

Collection Method:     **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 20.2 | mg/L | |
| Total Suspended Solids | 1.1 | mg/L | |



**CITY OF**
**SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 828307 |
| Due Date: | 05/15/2023 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 05/15/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | Sampling Start: | 5/15/2023  10:22 AM |
| Sample Collected By: | Veronica Bi | Sampling End: | 5/15/2023  10:22 AM |
| Problem Notification: | | | |

### Field Data

| | |
|---|---|
| IU's pH Chart Recorder Reading (S.U.): | 8.56 |
| City Sample pH Reading (S.U.): | 8.63 |
| City pH Analysis Time: | 10:31 |
| Temperature (deg C): | 22.1 |

Comments:

- IU contact, Alan, was present for sample collection, no signatures taken.

### Flow Meter Readings

| | |
|---|---|
| Influent (gallons): | |
| Effluent (gallons): | 107,060,730 |
| Last Calibration Date of IU Flow Meter: | 08/02/2022 |

### Observations

Treatment System

| | |
|---|---|
| Treatment System Operating? | Y |
| Treatment System Status: | |

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | High Flow |
| Flow Color: | Clear |
| Has Foam? | N |
| Has Particulate/ Floc? | Y |
| Has Sludge? | N |

| Monitoring ID:828307 | Apple. Inc. | Work Task ID: 913589 |
|---|---|---|

Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

Sample Number:    **400477298**

Sample type:

Analysis Group:    **TTO 624**

Collection Method:    **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| EPA 624 | 0.56 | ug/L. | |

Sample Number:    **400477299**

Sample type:

Analysis Group:    **TTO 625**

Collection Method:    **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| EPA 625 | 0.92 | ug/L. | |

Sample Number:    **400477300**

Sample type:

Analysis Group:    **pH**

Collection Method:    **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| pH | 8.63 | S.U. | |



**CITY OF SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 828139 |
| Due Date: | 04/11/2023 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 04/10/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | | Sampling Start: | 4/10/2023  9:00 AM |
| Sample Collected By: | José Ruiz | | Sampling End: | 4/11/2023  9:00 AM |
| Problem Notification: | | | | |

### Field Data

| | |
|---|---|
| IU's pH Chart Recorder Reading (S.U.): | 8.22 |
| City Sample pH Reading (S.U.): | |
| City pH Analysis Time: | |
| Temperature (deg C): | |
| Comments: | |

- IU contact was present for sample collection. No signature taken due to covid protocol.
- Sampler ran 4/10/2023 09:00 to 4/11/2023 09:00.
  96 of 96 samples taken.

### Flow Meter Readings

| | |
|---|---|
| Influent (gallons): | |
| Effluent (gallons): | 105,324,770 |
| Last Calibration Date of IU Flow Meter: | |

### Observations

Treatment System

| | |
|---|---|
| Treatment System Operating? | Y |
| Treatment System Status: | |

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | High Flow |
| Flow Color: | Clear |
| Has Foam? | N |

| Monitoring ID:828139 | Apple, Inc. | Work Task ID: 912430 |
|---|---|---|

Has Particulate/ Floc?                    N
Has Sludge?                               N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

Sample Number:          **400476824**

Sample type:

Analysis Group:          **NH3**

Collection Method:       **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

Sample Number:          **400476825**

Sample type:

Analysis Group:          **BOD/TSS**

Collection Method:       **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | | | |
| Total Suspended Solids | | | |

CITY OF
# SAN JOSE
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 827991 |
| Due Date: | 03/22/2023 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 03/20/2023 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | Sampling Start: | 3/20/2023  10:00 AM |
| Sample Collected By: | José Ruiz | Sampling End: | 3/21/2023  10:00 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):          8.24

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact was present for sample collection. No signature taken due to covid protocol.
- Sampler ran 3/20/2013 10:00 to 3/21/2023 10:00.
  96 of 96 samples taken.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          104,291,020

Last Calibration Date of IU Flow Meter:

### Observations

Treatment System

Treatment System Operating?                    Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | High Flow |
| Flow Color: | Clear |
| Has Foam? | N |

| Monitoring ID:827991 | Apple, Inc. | Work Task ID: 911822 |
|---|---|---|

Has Particulate/ Floc?                                    N
Has Sludge?                                                   N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:     01 - Final Discharge

Sample Number:            **400476594**

Sample type:

Analysis Group:             **NH3**

Collection Method:         **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 28.1 | mg/L | |

Sample Number:            **400476595**

Sample type:

Analysis Group:             **BOD/TSS**

Collection Method:         **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 22 | mg/L | |
| Total Suspended Solids | 1.7 | mg/L | |

| | |
|---|---|
| Monitoring ID: | 827873 |
| Due Date: | 03/01/2023 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 02/28/2023 |

CITY OF
# SAN JOSE
CAPITAL OF SILICON VALLEY

## Source Control Section Sampling Inspection Report

### General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | | Sampling Start: | 2/28/2023  10:00 AM |
| Sample Collected By: | José Ruiz | | Sampling End: | 3/1/2023  10:00 AM |
| Problem Notification: | | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):        8.18

City Sample pH Reading (S.U.):

City pH Analysis Time:

Temperature (deg C):

Comments:

- IU contact was present for sample collection. No signature taken due to covid protocol.
- Sampler ran 2/28/2023 10:00 to 3/1/2023 10:00.
  96 of 96 samples taken.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):        103,214,730

Last Calibration Date of IU Flow Meter:        08/03/2022

### Observations

Treatment System

Treatment System Operating?        Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | High Flow |
| Flow Color: | Clear |
| Has Foam? | N |

| Monitoring ID:827873 | Apple, Inc. | Work Task ID: 911084 |
|---|---|---|

Has Particulate/ Floc?       N
Has Sludge?       N
Comments:

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

Sample Number:    **400476402**

Sample type:

Analysis Group:    **NH3**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 141 | mg/L | |

Sample Number:    **400476403**

Sample type:

Analysis Group:    **BOD/TSS**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 65 | mg/L | |
| Total Suspended Solids | 5 | mg/L | |



CITY OF
SAN JOSE
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 827371 |
| Due Date: | 11/10/2022 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 11/09/2022 |

# Source  Control Section Sampling Inspection Report

## General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | Sampling Start: | 11/9/2022  12:30 PM |
| Sample Collected By: | José Ruiz | Sampling End: | 11/10/2022  12:30 PM |
| Problem Notification: | | | |

## Field Data

IU's pH Chart Recorder Reading (S.U.):        8.34

City Sample pH Reading (S.U.):        8.76

Comments:

- IU contact was present for sample collection. No signature taken due to covid protocol.
- Sample taken from 11/9/22 12:30- 11/10/22 12:30
  96 of 96 taken.

## Flow Meter Readings

Influent (gallons):

Effluent (gallons):        97,690,540

Last Calibration Date of IU Flow Meter:

## Observations

Treatment System

Treatment System Operating?        Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | High Flow |
| Flow Color: | Clear |
| Has Foam? | N |
| Has Particulate/ Floc? | N |
| Has Sludge? | N |

Comments:

| Monitoring ID:827371 | Apple, Inc. | Work Task ID: 907715 |

## Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

Sample Number:    **400475418**

Sample type:

Analysis Group:    **TTO 624**

Collection Method:    **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| EPA 624 | 1.1 | ug/L | |

Sample Number:    **400475420**

Sample type:

Analysis Group:    **TTO 625**

Collection Method:    **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| EPA 625 | 0.84 | ug/L | |

Sample Number:    **400475421**

Sample type:

Analysis Group:    **Metals + As**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Arsenic | 0.10 | mg/L | |
| Chromium Total | 0.01 | mg/L | |
| Copper | 0.01 | mg/L | |
| Nickel | 0.005 | mg/L | |
| Silver | 0.005 | mg/L | |
| Zinc | 0.01 | mg/L | |

Sample Number:    **400475422**

Sample type:

Analysis Group:    **pH**

Collection Method:    **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| pH | 8.76 | S.U. | |



**CITY OF**
**SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 827399 |
| Due Date: | 11/17/2022 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 11/16/2022 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | Sampling Start: | 11/16/2022  10:00 AM |
| Sample Collected By: | José Ruiz | Sampling End: | 11/17/2022  10:00 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):          8.37

City Sample pH Reading (S.U.):

Comments:

- IU contact was present for sample collection. No signature taken due to covid protocol.
- 96 of 96
  Ran 11/16/2022 10:00 am to 11/17/2022 10:00 am

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          98,027,380

Last Calibration Date of IU Flow Meter:

### Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | High Flow |
| Flow Color: | Clear |
| Has Foam? | N |
| Has Particulate/ Floc? | N |
| Has Sludge? | N |
| Comments: | |

| Monitoring ID:827399 | Apple, Inc. | Work Task ID: 907969 |
|---|---|---|

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

Sample Number:    **400475520**

Sample type:

Analysis Group:    **NH3**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 136 | mg/L | |

Sample Number:    **400475521**

Sample type:

Analysis Group:    **BOD/TSS**

Collection Method:    **Composite**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 22 | mg/L | |
| Total Suspended Solids | 5.0 | mg/L | |



**CITY OF**
**SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 827326 |
| Due Date: | 10/31/2022 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 10/31/2022 |

## Source  Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Tony Soriano |
| Case Manager: | Stephanie Parrish | Sampling Start: | 10/31/2022  3:50 PM |
| Sample Collected By: | José Ruiz | Sampling End: | 10/31/2022  3:50 PM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):        8.08

City Sample pH Reading (S.U.):

Comments:
- IU contact was present for sample collection. No signature taken due to covid protocol.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):        97,148,440

Last Calibration Date of IU Flow Meter:

### Observations

Treatment System

| | |
|---|---|
| Treatment System Operating? | Y |
| Treatment System Status: | |

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | High Flow |
| Flow Color: | Clear |
| Has Foam? | N |
| Has Particulate/ Floc? | Y |
| Has Sludge? | N |
| Comments: | |

| Monitoring ID:827326 | Apple, Inc. | Work Task ID: 907408 |

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

Sample Number:    **400475277**

Sample type:

Analysis Group:    **BOD/TSS**

Collection Method:    **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 12.9 | mg/L | |
| Total Suspended Solids | 23.5 | mg/L | |

Sample Number:    **400475278**

Sample type:

Analysis Group:    **NH3**

Collection Method:    **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 13 | mg/L | |



CITY OF
**SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 827267 |
| Due Date: | 10/19/2022 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 10/19/2022 |

## Source  Control Section Sampling Inspection Report

### General Information

| | | | | |
|---|---|---|---|---|
| Company Name: | Apple, Inc. | | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd Santa Clara, CA 95054 | | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | | Sampling Start: | 10/19/2022  12:05 PM |
| Sample Collected By: | José Ruiz | | Sampling End: | 10/19/2022  12:05 PM |
| Problem Notification: | | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):        8.37

City Sample pH Reading (S.U.):

Comments:

- IU contact was present for sample collection. No signature taken due to covid protocol.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):        96,508,960

Last Calibration Date of IU Flow Meter:

### Observations

Treatment System

Treatment System Operating?                Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | High Flow |
| Flow Color: | Clear |
| Has Foam? | N |
| Has Particulate/ Floc? | Y |
| Has Sludge? | N |
| Comments: | |

| Monitoring ID:827267 | Apple, Inc. | Work Task ID: 907093 |
|---|---|---|

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:     01 - Final Discharge

| Sample Number: | **400475195** |
|---|---|
| Sample type: | |
| Analysis Group: | **BOD/TSS** |
| Collection Method: | **Grab Sample** |

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 21.9 | mg/L | |
| Total Suspended Solids | 2.7 | mg/L | |

| Sample Number: | **400475196** |
|---|---|
| Sample type: | |
| Analysis Group: | **NH3** |
| Collection Method: | **Grab Sample** |

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 180 | mg/L | |



**CITY OF**
**SAN JOSE**
CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 827038 |
| Due Date: | 08/23/2022 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 08/23/2022 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | Sampling Start: | 8/23/2022  11:40 AM |
| Sample Collected By: | José Ruiz | Sampling End: | 8/23/2022  11:40 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):        8.56

City Sample pH Reading (S.U.):

Comments:

- IU contact was present for sample collection. No signature due to covid protocol.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):        93,884,480

Last Calibration Date of IU Flow Meter:

### Observations

Treatment System

Treatment System Operating?        Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | Medium Flow |
| Flow Color: | Clear |
| Has Foam? | N |
| Has Particulate/ Floc? | N |
| Has Sludge? | N |
| Comments: | |

| Monitoring ID:827038 | Apple, Inc. | Work Task ID: 905320 |
|---|---|---|

### Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

### Sample Information

Sample Location:     01 - Final Discharge

    Sample Number:     **400474626**

    Sample type:

    Analysis Group:     **BOD/TSS**

    Collection Method:     **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 35.7 | mg/L | |
| Total Suspended Solids | 2.9 | mg/L | |

    Sample Number:     **400474627**

    Sample type:

    Analysis Group:     **NH3**

    Collection Method:     **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 8.1 | mg/L | |



**CITY OF SAN JOSE**

CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 826997 |
| Due Date: | 08/10/2022 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 08/10/2022 |

## Source  Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | Sampling Start: | 8/10/2022  12:55 PM |
| Sample Collected By: | José Ruiz | Sampling End: | 8/10/2022  12:55 PM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):          8.55

City Sample pH Reading (S.U.):

Comments:

- IU contact was present for sample collection. No signature taken due to covid protocol.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          93,300,480

Last Calibration Date of IU Flow Meter:

### Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | Medium Flow |
| Flow Color: | Clear |
| Has Foam? | N |
| Has Particulate/ Floc? | N |
| Has Sludge? | N |
| Comments: | |

| Monitoring ID:826997 | Apple, Inc. | Work Task ID: 905075 |
|---|---|---|

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

Sample Number:    **400474532**

Sample type:

Analysis Group:    **BOD/TSS**

Collection Method:    **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 45.5 | mg/L | |
| Total Suspended Solids | 22.3 | mg/L | |

Sample Number:    **400474533**

Sample type:

Analysis Group:    **NH3**

Collection Method:    **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | 135 | mg/L | |



CITY OF
SAN JOSE
CAPITAL OF SILICON VALLEY

| Monitoring ID: | 826940 |
|---|---|
| Due Date: | 07/28/2022 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 07/28/2022 |

## Source  Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | Sampling Start: | 7/28/2022  9:50 AM |
| Sample Collected By: | José Ruiz | Sampling End: | 7/28/2022  9:50 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):     8.54

City Sample pH Reading (S.U.):

Comments:

- IU contact was present for sample collection. No signature taken due to covid protocol.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):     92,669,600

Last Calibration Date of IU Flow Meter:     08/30/2021

### Observations

Treatment System

| Treatment System Operating? | Y |
|---|---|
| Treatment System Status: | |

Sample Point (Box) Observations

| Complies with Permit? | Y |
|---|---|
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | Medium Flow |
| Flow Color: | Clear |
| Has Foam? | N |
| Has Particulate/ Floc? | N |
| Has Sludge? | N |
| Comments: | |

| Monitoring ID:826940 | Apple, Inc. | Work Task ID: 904519 |
|---|---|---|

Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

Sample Number:    **400474389**

Sample type:

Analysis Group:    **BOD/TSS**

Collection Method:    **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 26.2 | mg/L | |
| Total Suspended Solids | 6.9 | mg/L | |

Sample Number:    **400474390**

Sample type:

Analysis Group:    **NH3**

Collection Method:    **Grab Sample**

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |



# CITY OF SAN JOSE
## CAPITAL OF SILICON VALLEY

| | |
|---|---|
| Monitoring ID: | 826935 |
| Due Date: | 07/27/2022 |
| Case Manager: | Stephanie Parrish |
| Monitoring Date: | 07/27/2022 |

## Source Control Section Sampling Inspection Report

### General Information

| | | | |
|---|---|---|---|
| Company Name: | Apple, Inc. | Permit Number: | SC-461B |
| Address: | 3250 Scott Blvd<br>Santa Clara, CA 95054 | Sampling Contact: | Allan Sherlock |
| Case Manager: | Stephanie Parrish | Sampling Start: | 7/27/2022  11:25 AM |
| Sample Collected By: | José Ruiz | Sampling End: | 7/27/2022  11:25 AM |
| Problem Notification: | | | |

### Field Data

IU's pH Chart Recorder Reading (S.U.):          8.47

City Sample pH Reading (S.U.):

Comments:

- IU contact was present for sample collection. No signature taken due to covid protocol.

### Flow Meter Readings

Influent (gallons):

Effluent (gallons):          92,623,540

Last Calibration Date of IU Flow Meter:          10/30/2021

### Observations

Treatment System

Treatment System Operating?          Y

Treatment System Status:

Sample Point (Box) Observations

| | |
|---|---|
| Complies with Permit? | Y |
| Labelled? | Y |
| Clean? | Y |
| Safely Accessible? | Y |
| Has Sufficient Volume to Sample? | Y |
| Flow Volume: | Medium Flow |
| Flow Color: | Cloudy/Milky |
| Has Foam? | N |
| Has Particulate/ Floc? | N |
| Has Sludge? | N |
| Comments: | |

| Monitoring ID:826935 | Apple, Inc. | Work Task ID: 904487 |
|---|---|---|

### Equipment Observations

| Equip. # | Equipment Name | Equipment Type | Operating Properly? | Clean/ Maintained | Last Calibration Date | Require Refrigeration less than 4 deg C | Sample Collected by Contract Lab? |
|---|---|---|---|---|---|---|---|

General Observations:

## Sample Information

Sample Location:    01 - Final Discharge

| | |
|---|---|
| Sample Number: | **400474362** |
| Sample type: | |
| Analysis Group: | **NH3** |
| Collection Method: | **Composite** |

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| Ammonia | | | |

| | |
|---|---|
| Sample Number: | **400474363** |
| Sample type: | |
| Analysis Group: | **BOD/TSS** |
| Collection Method: | **Composite** |

| Parameter | Result | Unit | Analysis Method |
|---|---|---|---|
| BOD | 69 | mg/L | |
| Total Suspended Solids | 8.3 | mg/L | |

# U.**EXHIBIT U**

*Exhibit U — EPA Region 9 Internal Email of August 1, 2023 Re Proposed RCRA Inspection.*

**From:**      Rollins, Christopher
**To:**         Dorrance, Lydia
**Cc:**         Sakow, Rick
**Subject:**   Proposed RCRA Inspection - Apple, Inc.
**Date:**      Tuesday, August 1, 2023 8:43:00 AM
**Attachments:**  Apple CERS 0.pdf
               Apple CERS 1.pdf

Lydia,

Are you available either August 16 - 17, 2023 or August 23 - 24, 2023 to conduct a RCRA hazardous waste inspection at the Apple, Inc. facility located at 3250 Scott Blvd in Santa Clara Ave, CA 95054 (EPA ID Numbers CAR000278176 and CAT000623983)? I am considering a two day inspection for this local trip, but may expand it to three days depending on what we find.

This inspection is based on a Tip and Complaint received by Ashely Gjovik who formerly worked for the facility and was potentially exposed to air emissions from this location. I have included information from CERS regarding the location, contacts and when it was previously inspected by the CUPA.

I plan to create a folder with all of the Inspection prep information included. But first wanted to see if you are available. If there are any questions, please let me know.

c

Christopher Rollins
U.S. Environmental Protection Agency
75 Hawthorne Street (ENF-2-2)
San Francisco, CA 94105
Phone:  (415) 947-4166
Fax: (415) 947-3579
rollins.christopher@epa.gov

# V.EXHIBIT V

*Exhibit V — Apple BAAQMD Annual Throughput Report for 2023 Reporting Period.*

Return By: Mar 01, 2024        BAY AREA AIR QUALITY MANAGEMENT DISTRICT        Page 3 of 5

Enter the ending date for the 12-month reporting period for this update. The end date must be within 6 months prior to the date you submit these forms.

12/31/23 _____ (mm/dd/yy)

# ENTERED

| Device | Material | Last Reported Usage | Enter 12-month Net Usage | Units |
|---|---|---|---|---|
| S1 Research and Development Facility (Research and Development Facility) | Arsine | 0.0147 | 154 | Pounds |
| | Phosphine | 0.1344 | 280.8 | Pounds |
| | Boron Trichloride | 0.0091 | 10.4 | Pounds |
| | TMAH | N/A | N/A | Gallons |
| | TMAH | 23.7 | 0 | Gallons |
| | AZ nLOF2035 | N/A | N/A | Gallons |
| | AZ nLOF2035 | 0 | 0 | Gallons |
| | TMAH | N/A | N/A | Gallons |
| | TMAH | 0 | 0 | Gallons |
| | Fujitsu Pfi-89 | N/A | N/A | Gallons |
| | Fujitsu Pfi-89 | 0 | 0 | Gallons |
| | BCB Cyclotene 3022-46 | N/A | N/A | Gallons |
| | BCB Cyclotene 3022-46 | 0 | 0 | Gallons |
| | Silane | 0.0007 | 0.4713 | Pounds |
| | Isopropyl alcohol | 2927.25 | 3559.75 | Gallons |
| | Organic liquid -other/not spec | 2351.85 | 3518.5 | Gallons |

This update is for:  Facility ID 22839 • Apple  Inc • 3250 Scott Boulevard • Santa Clara • CA • 95054-5054

| | | | | |
|---|---|---|---|---|
| S1 Research and Development Facility (Research and Development Facility) | Acetone | 0 | 0 | Gallons |
| | Hexamethyldisilazane (HMDS) | 19.39 | 23.9 | Gallons |
| | H2SO4 -other/not spec | 1200 | 280 | Gallons |
| | Ammonium hydroxide | 35.75 | 301.5 | Gallons |
| A3 Thermal Processing Unit-1A | Natural gas | 264.6667 | 0 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A4 Thermal Processing Unit-1B | Natural gas | 142.9524 | 0 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A5 Thermal Processing Unit-2A | Natural gas | 274.6667 | 0 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A6 Thermal Processing Unit-3A | Natural gas | 264.6667 | 385.15 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A7 Thermal Processing Unit-3B | Natural gas | 0 | 385.15 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A8 Thermal Processing Unit-4A | Natural gas | 264.6667 | 385.15 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A9 Thermal Processing Unit-4B | Natural gas | 0 | 385.15 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A10 Thermal Processing Unit-4C | Natural gas | 0 | 385.15 | Thousand Cubic Feet |

| A10 Thermal Processing Unit-4C | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
|---|---|---|---|---|

*I hereby certify that I am authorized to complete this form for the facility and that all information contained herein is true and correct.*

Grace Fisk
**Print Name**

EHS Engineer
**Title**

**Signature**

2/21/24    4086219407
**Date**      **Phone**

# W.    <u>EXHIBIT W</u>

*Exhibit W — Apple BAAQMD Annual Throughput Report for 2024 Reporting Period.*

Enter the ending date for the 12-month reporting period for this update. The end date must be within 6 months prior to the date you submit these forms.

12/31/2024 _____ (mm/dd/yy)

ENTERED

| Device | Material | Trade Name | Last Reported Usage | Enter 12-month Net Usage | Units | Solvent Volume % | Density |
|---|---|---|---|---|---|---|---|
| S1 Research and Development Facility (Research and Development Facility) | Arsine | | 154 | 143.5 | Pounds | 0 | |
| | Phosphine | | 280.8 | 317.9 | Pounds | 0 | |
| | Boron Trichloride | | 10.4 | 9.24 | Pounds | 0 | |
| | TMAH | | 0 | 10.2 | Gallons | 100 | 6.509336 |
| | AZ nLOF2035 | | 0 | 2 | Gallons | 65 | 7.708501 |
| | TMAH | | 0 | This is a repeat | Gallons | 100 | 6.509336 |
| | Fujitsu Pfi-89 | | 0 | 0 | Gallons | 71 | 7.245452 |
| | BCB Cyclotene 3022-46 | | 0 | 1 | Gallons | 80 | 6.938987 |
| | Silane | | 0.4713 | .909 | Pounds | 0 | |
| | Isopropyl alcohol | | 3559.75 | 1224.75 | Gallons | 100 | 6.526025 |
| | Organic liquid - other/not spec | | 3518.5 | 1113.3 | Gallons | 100 | 6.509335 |
| | Acetone | | 0 | 0 | Gallons | 100 | 6.601133 |
| | Hexamethyldisilazane (HMDS) | | 23.9 | 12 | Gallons | 100 | 6 |
| | H2SO4 -other/not spec | | 280 | 312.96 | Gallons | 0 | 15.324 |
| | Ammonium hydroxide | | 301.5 | 121 | Gallons | 0 | 7.5 |

| Device | Material | Last Reported Usage | Enter 12-month Net Usage | Units |
|---|---|---|---|---|
| S3 Solvent Waste Tank | Organic liquid -other/not spec | N/A | 21.725 | Thousand Gallons |
| A3 Thermal Processing Unit-1A | Natural gas | 0 | 0 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A4 Thermal Processing Unit-1B | Natural gas | 0 | 0 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A5 Thermal Processing Unit-2A | Natural gas | 0 | 0 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A6 Thermal Processing Unit-3A | Natural gas | 385.15 | 400.9 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A7 Thermal Processing Unit-3B | Natural gas | 385.15 | 417.6 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A8 Thermal Processing Unit-4A | Natural gas | 385.15 | 0 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A9 Thermal Processing Unit-4B | Natural gas | 385.15 | 393.5 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |
| A10 Thermal Processing Unit-4C | Natural gas | 385.15 | 391.6 | Thousand Cubic Feet |
| | Gaseous fuels - H2, etc,other/not spec | 0 | 0 | Thousand Cubic Feet |

| Device | Material | Enter 12-month Total Hours of Operation | Enter 12-month Reliability-Related & Testing Hours | Enter 12-month Total Fuel Consumption | Enter 12-month Reliability-Related & Testing Fuel Consumption | Fuel Consumption Units |
|---|---|---|---|---|---|---|
| S2 Emergency Standby Diesel Engine | Diesel fuel | 7.7 | 7.7 | 962.5 | 962.5 | Gallons |

*I hereby certify that I am authorized to complete this form for the facility and that all information contained herein is true and correct.*

Kevin Sung

**Print Name** _____

*(signature)*

**Signature** _____

EHS Lead

**Title** _____

2/12/2025          408-908-0167

**Date** _____          **Phone** _____

# X.EXHIBIT X

*Exhibit X — Apple BAAQMD Data Update Form for 2022 Reporting Period.*

E2839          BAY AREA AIR QUALITY MANAGEMENT DISTRICT          PLANT#   22839-1
                                                                  JAN 11, 2023
Apple, Inc
3250 Scott Boulevard
Santa Clara, CA  95054                    DATA UPDATE FORM


S# 1      RESEARCH AND DEVELOPMENT FACILITY   *******************
          Max number of permitted solvent stations: 4
               Aggregate holding capacity: 36 gallons

          Following usages for 12-month period ending (date)    2/24/2023

     Acetone                                    (1-FA000000)     0
          12-month gross usage, gallons   . . . . . . . . . .

     Hexamethyldisilazane (HMDS)                (1-FA000000)
          12-month gross usage, gallons   . . . . . . . . . .    19.39

     Isopropyl alcohol                          (1-FA000000)
          12-month gross usage, gallons   . . . . . . . . . .    2927.25

     Organic liquid - other/not spec            (1-FA000000)
          12-month gross usage, gallons   . . . . . . . . . .    2351.85

E2839                    BAY AREA AIR QUALITY MANAGEMENT DISTRICT            PLANT#  22839-2
                                                                            JAN 11, 2023
Apple, Inc
3250 Scott Boulevard
Santa Clara, CA  95054                                                       DATA UPDATE FORM


S# 1     RESEARCH AND DEVELOPMENT FACILITY  ********************
         Max number of permitted wet chemical stations: 8
              Aggregate holding capacity: 120 gallons

         Following usages for 12-month period ending (date)    2/24/2023

         Ammonium hydroxide                              (1-FB000000)
              12-month gross usage, gallons  . . . . . . . . .   35.75

         H2SO4 - other/not spec                          (1-FB000000)
              12-month gross usage, gallons  . . . . . . . . .   220.8

         List on separate sheet any other materials used in this Fab Area


S# 1     RESEARCH AND DEVELOPMENT FACILITY  ********************
              Max number of permitted negative applicators: 2
              Max number of permitted negative developers: 2
              Max number of permitted positive applicators: 2
              Max number of permitted positive developers: 2

         TMAH                                            (1-FFND2154)

              12-month quantity applied, gallons  . . . . . . .   23.7

                   For period ending (date)  . . . . . . . . .   2/24/2023
              Percent organic solvent (% vol): 100%
              Largest component in solvent: Photo polymer (486)
                        Fraction: 100%

         AZ nLOF2035                                     (1-FFNM2154)

              12-month quantity applied, gallons  . . . . . . .   0

                   For period ending (date)  . . . . . . . . .   2/24/2023
              Percent organic solvent (% vol): 65%
              Largest component in solvent: Propylene glycol monomethyl ether ac
                        Fraction: 100%

         TMAH                                            (1-FFPD2155)

              12-month quantity applied, gallons  . . . . . . .   0

                   For period ending (date)  . . . . . . . . .   2/24/2023
              Percent organic solvent (% vol): 100%
              Largest component in solvent: Photo polymer (486)
                        Fraction: 100%

Other materials used in Wet Chemical Stations:

Following usages for 12-month period ending date 2/24/2023
Phosphoric Acid (85%):        150 gallons
HCl acid:                    9.065 gallons
Hydrofluoric Acid:            5.23 gallons

Other materials used in Photoresist:

Following usages for 12-month period ending date 2/24/2023
AZ RG300:                    7.5 gallons
Percent organic solvent (% Vol): 90%
Largest Component in solvent: 1-Methoxy-2-propanol acetate

E2839                    BAY AREA AIR QUALITY MANAGEMENT DISTRICT              PLANT#  22839-3
                                                                                      JAN 11, 2023
Apple, Inc
3250 Scott Boulevard
Santa Clara, CA  95054                                                    DATA UPDATE FORM


Fujitsu Pfi-89                                          (1-FFPM2154)

    12-month quantity applied, gallons    . . . . . . . 0

              For period ending (date)   . . . . . . . . . 2/24/2023
    Percent organic solvent (% vol): 71%
    Largest component in solvent: Methyl n-amyl ketone (729)
                        Fraction: 36%


BCB Cyclotene 3022-46                                    (1-FFPM2155)

    12-month quantity applied, gallons    . . . . . . . 0

              For period ending (date)   . . . . . . . . 2/24/2023
    Percent organic solvent (% vol): 80%
    Largest component in solvent: Mesitylene (732)
                        Fraction: 60%

List on separate sheet any other materials used in this Fab Area


S# 2    EMERGENCY STANDBY DIESEL ENGINE   ********************

Diesel fuel                                             (2-C22BG098)

    12-month consumption, gallons   . . . . . . 8.1 hrs x 250 gal/hr= 2025 gal

              For period ending (date)   . . . . . . . . . 12/18/2022

    Sulfur content of this fuel (typical), wt %  . . . 0.0015
    Max usage rate for this fuel: 250 gallons/hr

    Heat content of this fuel, BTU/gallons   . . . . . 138,490

Complete Form X, Part 1, for any other fuel burned at this source.

E2839                BAY AREA AIR QUALITY MANAGEMENT DISTRICT             PLANT#   22839-7
                                                                              JAN 11, 2023
Apple, Inc
3250 Scott Boulevard
Santa Clara, CA  95054                                                DATA UPDATE FORM


A# 4     THERMAL PROCESSING UNIT(TPU)-1B   *********************

     Natural gas                                  (-4-C8350189)

          12-month consumption, therms    . . . . . . . . . .  0

                    For period ending (date)   . . . . . . . . . . .  3/17/2023

     Gaseous fuels - H2, etc, other/not spec    (-4-C8350198)

          12-month consumption, thou cu ft    . . . . . . . . .  0

                    For period ending (date)   . . . . . . . . . . .  3/17/2023

          Sulfur content of this fuel (typical), PPM (vol)   0

     Complete Form X, Part 1, for any other fuel burned at this source.


A# 3     THERMAL PROCESSING UNIT (TPU)-1A   *********************

     Natural gas                                  (-3-C8350189)

          12-month consumption, therms    . . . . . . . . . .  0

                    For period ending (date)   . . . . . . . . . . .  3/17/2023

     Gaseous fuels - H2, etc, other/not spec    (-3-C8350198)

          12-month consumption, thou cu ft    . . . . . . . . .  0

                    For period ending (date)   . . . . . . . . . . .  3/17/2023

          Sulfur content of this fuel (typical), PPM (vol)   0

E2839                 BAY AREA AIR QUALITY MANAGEMENT DISTRICT            PLANT#  22839-6
                                                                            JAN 11, 2023
Apple, Inc
3250 Scott Boulevard
Santa Clara, CA  95054                                                  DATA UPDATE FORM


A# 6    THERMAL PROCESSING UNIT(TPU)-3A   *********************

        Natural gas                               (-6-C8350189)

            12-month consumption, therms    . . . . . . . . . .  2779

                    For period ending (date)   . . . . . . . . . . . 3/17/2023

        Gaseous fuels - H2, etc, other/not spec    (-6-C8350198)

            12-month consumption, thou cu ft    . . . . . . . . 0

                    For period ending (date)   . . . . . . . . . . . 3/17/2023

            Sulfur content of this fuel (typical), PPM (vol)      0

        Complete Form X, Part 1, for any other fuel burned at this source.


A# 5    TPU-2A  ***********************************************

        Natural gas                               (-5-C8350189)

            12-month consumption, therms    . . . . . . . . . .  0

                    For period ending (date)   . . . . . . . . . . . 3/17/2023

        Gaseous fuels - H2, etc, other/not spec    (-5-C8350198)

            12-month consumption, thou cu ft    . . . . . . . . 0

                    For period ending (date)   . . . . . . . . . . . 3/17/2023

            Sulfur content of this fuel (typical), PPM (vol)      0

        Complete Form X, Part 1, for any other fuel burned at this source.

E2839                BAY AREA AIR QUALITY MANAGEMENT DISTRICT              PLANT#  22839-5
                                                                          JAN 11, 2023
Apple, Inc
3250 Scott Boulevard
Santa Clara, CA  95054                                                    DATA UPDATE FORM


A# 8    THERMAL PROESSING UNIT(TPU)-4A   *********************

        Natural gas                                    (-8-C8350189)

            12-month consumption, therms    . . . . . . . . . . 2779

                For period ending (date)    . . . . . . . . . . 3/17/2023

        Gaseous fuels - H2, etc, other/not spec    (-8-C8350198)

            12-month consumption, thou cu ft    . . . . . . . . 0

                For period ending (date)    . . . . . . . . . . 3/17/2023

            Sulfur content of this fuel (typical), PPM (vol)    0

        Complete Form X, Part 1, for any other fuel burned at this source.


A# 7    THERMAL PROCESSING UNIT(TPU)-3B   ********************

        Natural gas                                    (-7-C8350189)

            12-month consumption, therms    . . . . . . . . . . 2884

                For period ending (date)    . . . . . . . . . . 3/17/2023

        Gaseous fuels - H2, etc, other/not spec    (-7-C8350198)

            12-month consumption, thou cu ft    . . . . . . . . 0

                For period ending (date)    . . . . . . . . . . 3/17/2023

            Sulfur content of this fuel (typical), PPM (vol)    0

        Complete Form X, Part 1, for any other fuel burned at this source.

E2839                    BAY AREA AIR QUALITY MANAGEMENT DISTRICT            PLANT#   22839-4
                                                                                JAN 11, 2023
Apple, Inc
3250 Scott Boulevard
Santa Clara, CA   95054                                              DATA UPDATE FORM


A# 10     THERMAL PROCESSING UNIT(TPU)-4C   *********************

    Natural gas                                     (-10-C8350189)

        12-month consumption, therms   . . . . . . . . . . 1501

                For period ending (date)   . . . . . . . . . . 3/17/2023

    Gaseous fuels - H2, etc, other/not spec   (-10-C8350198)

        12-month consumption, thou cu ft   . . . . . . . . 0

                For period ending (date)   . . . . . . . . . . 3/17/2023

        Sulfur content of this fuel (typical), PPM (vol)   0

    Complete Form X, Part 1, for any other fuel burned at this source.


A# 9     THERMAL PROCESSING UNIT(TPU)-4B   *********************

    Natural gas                                     (-9-C8350189)

        12-month consumption, therms   . . . . . . . . . . 2779

                For period ending (date)   . . . . . . . . . . 3/17/2023

    Gaseous fuels - H2, etc, other/not spec   (-9-C8350198)

        12-month consumption, thou cu ft   . . . . . . . . 0

                For period ending (date)   . . . . . . . . . . 3/17/2023

        Sulfur content of this fuel (typical), PPM (vol)   0

    Complete Form X, Part 1, for any other fuel burned at this source.

# Y.**EXHIBIT Y**

*Exhibit Y — BAAQMD Notices of Violation Public Records Page*

# Notices of Violation Issued

View Notices of Violation issued to facilities as part of the Air District's compliance and enforcement activities.

- Announcement: Notices of Violation Web Tool

  The Air District is committed to vigorously and transparently enforcing all air quality regulations to protect the health of Bay Area residents. To better inform the public of our enforcement activities, the Air District is providing this web tool so that members of the public can access information about Notices of Violation that have been issued for facilities in their communities.

The Air District conducts inspections to determine compliance with its Rules and Regulations, applicable state and federal laws, and permit requirements.

When the Air District discovers an air quality violation, it issues a Notice of Violation, or NOV. Facilities that are issued an NOV are required to take corrective action. In addition, the Air District will assess a monetary penalty as provided for under California Health & Safety Code sections 42402 through 42403.

For significant penalties, the Air District notifies the public through press releases and email notifications, and by posting penalty agreements on its Penalties and Settlements web page.

The table on this page provides information on all NOVs issued by the Air District over the past five years. It can be used to find NOVs by facility name or location, and it specifies the regulation violated for each NOV. The current enforcement status of each NOV is also listed and will be updated as the enforcement process progresses.

The various statuses are:

- **Pending:** The NOV has been issued, but the Air District has not yet collected a penalty or otherwise fully resolved the NOV. Note that "pending" does not necessarily mean that the violation is ongoing. If a violation has ceased, the status will still be "pending" until a penalty has been collected or the NOV has otherwise been resolved.

- **Resolved:** The NOV has been resolved through assessment of a penalty, referral to the district attorney or the US Environmental Protection Agency for prosecution, or other final resolution.
- **Cancelled:** Further investigation showed no violations occurred.
- **No Further Action (NFA):** No basis for penalty action (e.g., company has gone out of business).

In cases where multiple NOVs are issued to the same facility, the Air District will sometimes resolve them together. Please note, the table does not indicate whether an NOV was resolved individually or as part of a multi-NOV resolution.

## Notices of Violation

[Search & Filters Collapse to hide search or filter options](#)
[Table Info](#)

[Download CSV](#)

Search

Date Range

City

County

| Issuance Date | Violation | Name | City |
|---|---|---|---|
| 4/29/2025 | A65128A | Apple, Inc | Santa Clara |

**Status**

Pending 10/6/2025

**Penalty Amount**

**Facility**

23124

**Site**

E3124

Notices of Violation Issued

| Issuance Date | Violation | Name | City |
|---|---|---|---|

**Address**

335 Brokaw Road Santa Clara, CA 95050-5050

**Applicable Regulation**

9-7-506 Regulation Details

**Rule Language**

[Nitrogen Oxides and Carbon Monoxide from Industrial, Institutional, and Commercial Boilers, Steam Generators, and Process Heaters](#)

(107 Kb PDF, 11 pgs, revised 4/24/2018)

| Issuance Date | Violation | Name | City |
|---|---|---|---|
| 9/12/2024 | A64216A | Apple, Inc | Santa Clara |

**Status**

Pending 5/7/2025

**Penalty Amount**

**Facility**

22839

**Site**

E2839

**Address**

3250 Scott Boulevard Santa Clara, CA 95054-5054

**Applicable Regulation**

2-1-301 Regulation Details

**Rule Language**

[Regulation 2, Rule 1: Permits – General Requirements (Amendments Adopted 12/15/2021) - Effective 7/1/2022](#)

(407 Kb PDF, 47 pgs, posted 5/26/2022)

| Issuance Date | Violation | Name | City |
|---|---|---|---|
| 9/12/2024 | A64216B | Apple, Inc | Santa Clara |

**Status**

Pending 5/7/2025

**Penalty Amount**

**Facility**

22839

| Issuance Date | Violation | Name | City |
|---|---|---|---|

**Site**

E2839

**Address**

3250 Scott Boulevard Santa Clara, CA 95054-5054

**Applicable Regulation**

2-1-302 Regulation Details

**Rule Language**

Regulation 2, Rule 1: Permits – General Requirements (Amendments Adopted 12/15/2021) - Effective 7/1/2022

(407 Kb PDF, 47 pgs, posted 5/26/2022)

| Issuance Date | Violation | Name | City |
|---|---|---|---|
| 9/12/2024 | A64218A | Apple, Inc | Santa Clara |

**Status**

Pending 2/24/2025

**Penalty Amount**

**Facility**

22839

**Site**

E2839

**Address**

3250 Scott Boulevard Santa Clara, CA 95054-5054

**Applicable Regulation**

9-7-307.1
Regulation Details

**Rule Language**

Nitrogen Oxides and Carbon Monoxide from Industrial, Institutional, and Commercial Boilers, Steam Generators, and Process Heaters

(107 Kb PDF, 11 pgs, revised 4/24/2018)

| Issuance Date | Violation | Name | City |
|---|---|---|---|
| 9/12/2024 | A64219A | Apple, Inc | Santa Clara |

| Issuance Date | Violation | Name | City |
|---|---|---|---|

**Status**

Pending 2/28/2025

**Penalty Amount**

**Facility**

22839

**Site**

E2839

**Address**

3250 Scott Boulevard Santa Clara, CA 95054-5054

**Applicable Regulation**

9-7-307.1 Regulation Details

**Rule Language**

Nitrogen Oxides and Carbon Monoxide from Industrial, Institutional, and Commercial Boilers, Steam Generators, and Process Heaters
(107 Kb PDF, 11 pgs, revised 4/24/2018)

| Issuance Date | Violation | Name | City |
|---|---|---|---|
| 8/29/2024 | A64215A | Apple, Inc | Santa Clara |

**Status**

Pending 2/27/2025

**Penalty Amount**

**Facility**

22839

**Site**

E2839

**Address**

3250 Scott Boulevard Santa Clara, CA 95054-5054

**Applicable Regulation**

2-1-301 Regulation Details

**Rule Language**

Regulation 2, Rule 1: Permits – General Requirements (Amendments Adopted 12/15/2021) - Effective 7/1/2022
(407 Kb PDF, 47 pgs, posted 5/26/2022)

| Issuance Date | Violation | Name | City |
|---|---|---|---|
| 8/29/2024 | A64215B | Apple, Inc | Santa Clara |

**Status**

Pending 2/27/2025

**Penalty Amount**

**Facility**

22839

**Site**

E2839

**Address**

3250 Scott Boulevard Santa Clara, CA 95054-5054

**Applicable Regulation**

2-1-302 Regulation Details

**Rule Language**

Regulation 2, Rule 1: Permits – General Requirements (Amendments Adopted 12/15/2021) - Effective 7/1/2022

(407 Kb PDF, 47 pgs, posted 5/26/2022)

## Related Links

Hearing Board Meetings

Notices of Violation

Public Records

# Z. <u>EXHIBIT Z</u>

*Exhibit Z — EPA Region 9 Criminal Investigation Division Records*

Message

---

**From:** Rollins, Christopher [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2FD50529C85B46BFB6B36AB0CA1AD380-CROLLINS]
**Sent:** 8/1/2023 3:43:55 PM
**To:** Dorrance, Lydia [Dorrance.Lydia@epa.gov]
**CC:** Sakow, Rick [Sakow.Rick@epa.gov]
**Subject:** Proposed RCRA Inspection - Apple, Inc.
**Attachments:** Apple CERS 0.pdf; Apple CERS 1.pdf


Lydia,

Are you available either August 16 - 17, 2023 or August 23 - 24, 2023 to conduct a RCRA hazardous waste inspection at the Apple, Inc. facility located at 3250 Scott Blvd in Santa Clara Ave, CA 95054 (EPA ID Numbers CAR000278176 and CAT000623983)? I am considering a two day inspection for this local trip, but may expand it to three days depending on what we find.

This inspection is based on a Tip and Complaint received by Ashely Gjovik who formerly worked for the facility and was potentially exposed to air emissions from this location. I have included information from CERS regarding the location, contacts and when it was previously inspected by the CUPA.

I plan to create a folder with all of the Inspection prep information included. But first wanted to see if you are available. If there are any questions, please let me know.

c

Christopher Rollins
U.S. Environmental Protection Agency
75 Hawthorne Street (ENF-2-2)
San Francisco, CA 94105
Phone:  (415) 947-4166
Fax: (415) 947-3579
rollins.christopher@epa.gov

ED_019838_00000530-00001

Message
_____

**From:**       Rollins, Christopher [Rollins.Christopher@epa.gov]
**Sent:**       8/22/2024 7:33:28 PM
**To:**         Allen, Tessa (she/her/hers) [Allen.Tessa@epa.gov]
**CC:**         Morimoto, Kaoru [Morimoto.Kaoru@epa.gov]
**Subject:**    RE: Potential Violations/Air Permit


Tessa,

Thanks! I have not prepared any past cases for parallel proceedings yet, so this is helpful.

c

Christopher Rollins
U.S. Environmental Protection Agency
75 Hawthorne Street (ENF-2-2)
San Francisco, CA 94105
Phone:  (415) 947-4166
Fax: (415) 947-3579
rollins.christopher@epa.gov

_____

**From:** Allen, Tessa (she/her/hers) <Allen.Tessa@epa.gov>
**Sent:** Thursday, August 22, 2024 12:01 PM
**To:** Rollins, Christopher <Rollins.Christopher@epa.gov>
**Cc:** Morimoto, Kaoru <Morimoto.Kaoru@epa.gov>
**Subject:** RE: Potential Violations/Air Permit

Attorney Client Communication

Thanks Chris. It sounds like criminal is at the very beginning of its investigation, but if they get to the point where they are considering taking an enforcement action, we should talk about doing a parallel proceedings memo. See the policy, here: https://www.epa.gov/sites/default/files/documents/parallel-proceedings-policy-09-24-07.pdf. There is also a new policy about civil criminal coordination, here: https://www.epa.gov/system/files/documents/2024-04/strategic-civil-criminal-enforcement-policy-april-2024.pdf

While the gist of both memos is that we should be sharing information back and forth between civil and criminal, we should just be mindful that there are certain restrictions we need to abide by, for example there may be certain materials that criminal cannot share with us (grand jury materials), and on the civil side we need to take care that the information we are collecting is properly within the scope of our civil investigative authorities (i.e., we don't want to use our civil authorities to gather information on behalf of the criminal program in a way that could raise 5th Amendment issues). Just flagging this as an issue to be aware of, but let me know if you would like to discuss further.

Tessa

_____

**From:** Rollins, Christopher <Rollins.Christopher@epa.gov>
**Sent:** Thursday, August 22, 2024 2:00 PM
**To:** Allen, Tessa (she/her/hers) <Allen.Tessa@epa.gov>
**Cc:** Morimoto, Kaoru <Morimoto.Kaoru@epa.gov>
**Subject:** FW: Potential Violations/Air Permit

Tessa,

FYI on the Apple Case.

c

Christopher Rollins
U.S. Environmental Protection Agency
75 Hawthorne Street (ENF-2-2)
San Francisco, CA 94105
Phone:  (415) 947-4166
Fax: (415) 947-3579
rollins.christopher@epa.gov

---

**From:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Sent:** Thursday, August 22, 2024 10:52 AM
**To:** Brahmbhatt, Roshni (she/her/hers) <brahmbhatt.Roshni@epa.gov>
**Cc:** Rollins, Christopher <Rollins.Christopher@epa.gov>
**Subject:** FW: Potential Violations/Air Permit

Hi Roshni!

Thanks for chatting with me today! Below are the contacts I had with the BAAQMD yesterday. They mentioned they did not have an inspection report from their most recent inspection in 2023 and only had an internal "inspection summary" which they could not provide. They also expressed reservations about providing the most recent air permit for the facility. Additionally, they indicated they planned to conduct a follow up inspection in the next week or two. Perhaps if your team reached out to coordinate it would speed the process, and I had would hope, prevent any duplicated efforts between both teams. I know Chris on the waste side has been in touch with the BAAQMD as well, so he may have some more light to shed on the matter.

Please let me know if you need anything from me. Ultimately, I would hope to get the documents to determine whether there are potential criminal violations in addition to any civil violations. If you wouldn't mind letting me know what you end up finding out or what direction you go, I would appreciate it!

Thanks again!

V/R,

Zeke



Ezekiel Austin
Special Agent
Environmental Protection Agency (EPA)
Criminal Investigation Division (CID)
San Diego Resident Office
880 Front Street, STE 4230, San Diego, CA 92101

Office: 619-849-1047
Mobile: 619-817-1980
Email: austin.ezekiel@epa.gov

*Warning - The information contained herein may include law enforcement sensitive, grand jury,  and/or privacy act information; the further distribution of which (beyond the recipients to whom it has been addressed) may be in violation of federal information security regulations, civil, and/or criminal law without the expressed written consent to release and/or disseminate further by U.S. EPA - CID.  If you are not the intended recipient, please contact the sender and destroy all copies of the original message and attachments.*

**From:** Alexandra Kamel <akamel@baaqmd.gov>
**Sent:** Wednesday, August 21, 2024 2:24 PM
**To:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Cc:** Patrick Wenzinger <pwenzinger@baaqmd.gov>
**Subject:** RE: Potential Violations/Air Permit

> **Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Absolutely! I will send a Teams invite. We look forward to talking.

Thanks,
Alexandra

**From:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Sent:** Wednesday, August 21, 2024 2:18 PM
**To:** Alexandra Kamel <akamel@baaqmd.gov>
**Cc:** Patrick Wenzinger <pwenzinger@baaqmd.gov>
**Subject:** RE: Potential Violations/Air Permit

Sure thing!  I appreciate the flexibility.

Zeke

Ezekiel Austin
Special Agent
Environmental Protection Agency (EPA)
Criminal Investigation Division (CID)
San Diego Resident Office
880 Front Street, STE 4230, San Diego, CA 92101

Office: 619-849-1047
Mobile: 619-817-1980
Email: austin.ezekiel@epa.gov

*Warning - The information contained herein may include law enforcement sensitive, grand jury,  and/or privacy act information; the further distribution of which (beyond the recipients to whom it has been addressed) may be in violation of federal information security regulations, civil, and/or criminal law without the expressed written consent to release and/or disseminate further by U.S. EPA - CID.  If you are not the intended recipient, please contact the sender and destroy all copies of the original message and attachments.*

**From:** Alexandra Kamel <akamel@baaqmd.gov>
**Sent:** Wednesday, August 21, 2024 2:16 PM
**To:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Cc:** Patrick Wenzinger <pwenzinger@baaqmd.gov>
**Subject:** RE: Potential Violations/Air Permit

 **Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Hi Zeke,

I got your message. I'm in meetings all afternoon, but we can meet at 4:30 today. Would that work for you?

Thanks,
Alexandra

---

**From:** Alexandra Kamel
**Sent:** Wednesday, August 21, 2024 1:56 PM
**To:** Austin.Ezekiel@epa.gov
**Subject:** RE: Potential Violations/Air Permit

Hi Zeke,

My name is Alexandra, and I am an attorney at the Air District. I was referred your email. Could we please set up a time to discuss? One of our compliance and enforcement managers also plans to join the call. Our availability is below (in pacific time). Let me know when works for you and I will send you a Teams invitation. Thank you.

Air District availability:

8/26: 9-10am, 2-5pm
8/27: 4-5pm
8/28: 1-3pm
8/29: 10-11am

Best,

Alexandra Kamel
Senior Assistant Counsel
Bay Area Air Quality Management District
Legal Office
375 Beale Street
San Francisco, CA 94105
Ph: (415) 749-5191
akamel@baaqmd.gov


BAY AREA AIR QUALITY MANAGEMENT DISTRICT

---

**From:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Sent:** Wednesday, August 7, 2024 5:30 PM
**To:** Xuna Cai <xcai@baaqmd.gov>
**Cc:** BAAQMD Permits <permits@baaqmd.gov>
**Subject:** Potential Violations/Air Permit

Some people who received this message don't often get email from austin.ezekiel@epa.gov. Learn why this is important

CAUTION: This email originated from outside of the BAAQMD network. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Good afternoon,

I received a tip from a citizen that is concerned about several potential CAA violations from an Apple Inc. facility (formerly named Micrel Synergy Semiconductor) located at 3250 Scott Blvd, Santa Clara, CA 95054, (CERS ID is 10633816). According to CERS its CUPA is the Santa Clara City Fire Department. My understanding is that the tipster originally was in touch with the local FD and potentially the BAAQMD regarding this facility.

I would like to determine if the BAAQMD has conducted any inspections of the facility or found any violations. Additionally, I would like to obtain a copy of any air permits that exist for the facility so we can review and determine if any potential violations exist. If not, any other contacts that might point me in the right direction would be greatly appreciated!

Thanks in advance!

Zeke


Ezekiel Austin
Special Agent
Environmental Protection Agency (EPA)
Criminal Investigation Division (CID)
San Diego Resident Office
880 Front Street, STE 4230, San Diego, CA 92101

Office: 619-849-1047
Mobile: 619-817-1980
Email: austin.ezekiel@epa.gov

*Warning - The information contained herein may include law enforcement sensitive, grand jury,  and/or privacy act information; the further distribution of which (beyond the recipients to whom it has been addressed) may be in violation of federal information security regulations, civil, and/or criminal law without the expressed written consent to release and/or disseminate further by U.S. EPA - CID.  If you are not the intended recipient, please contact the sender and destroy all copies of the original message and attachments.*

Message
_____

**From:**      Allen, Tessa (she/her/hers) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=080DF09578054EC2BD7CC8C9DCEAC766-TBERMAN]
**Sent:**      8/22/2024 7:00:42 PM
**To:**      Rollins, Christopher [Rollins.Christopher@epa.gov]
**CC:**      Morimoto, Kaoru [Morimoto.Kaoru@epa.gov]
**Subject:**      RE: Potential Violations/Air Permit


Attorney Client Communication

Thanks Chris. It sounds like criminal is at the very beginning of its investigation, but if they get to the point where they are considering taking an enforcement action, we should talk about doing a parallel proceedings memo. See the policy, here: https://www.epa.gov/sites/default/files/documents/parallel-proceedings-policy-09-24-07.pdf. There is also a new policy about civil criminal coordination, here: https://www.epa.gov/system/files/documents/2024-04/strategic-civil-criminal-enforcement-policy-april-2024.pdf

While the gist of both memos is that we should be sharing information back and forth between civil and criminal, we should just be mindful that there are certain restrictions we need to abide by, for example there may be certain materials that criminal cannot share with us (grand jury materials), and on the civil side we need to take care that the information we are collecting is properly within the scope of our civil investigative authorities (i.e., we don't want to use our civil authorities to gather information on behalf of the criminal program in a way that could raise 5th Amendment issues). Just flagging this as an issue to be aware of, but let me know if you would like to discuss further.

Tessa

_____

**From:** Rollins, Christopher <Rollins.Christopher@epa.gov>
**Sent:** Thursday, August 22, 2024 2:00 PM
**To:** Allen, Tessa (she/her/hers) <Allen.Tessa@epa.gov>
**Cc:** Morimoto, Kaoru <Morimoto.Kaoru@epa.gov>
**Subject:** FW: Potential Violations/Air Permit

Tessa,

FYI on the Apple Case.

c

Christopher Rollins
U.S. Environmental Protection Agency
75 Hawthorne Street (ENF-2-2)
San Francisco, CA 94105
Phone:  (415) 947-4166
Fax: (415) 947-3579
rollins.christopher@epa.gov

_____

**From:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Sent:** Thursday, August 22, 2024 10:52 AM
**To:** Brahmbhatt, Roshni (she/her/hers) <brahmbhatt.Roshni@epa.gov>
**Cc:** Rollins, Christopher <Rollins.Christopher@epa.gov>
**Subject:** FW: Potential Violations/Air Permit

ED_019838_00000174-00001

Hi Roshni!

Thanks for chatting with me today! Below are the contacts I had with the BAAQMD yesterday. They mentioned they did not have an inspection report from their most recent inspection in 2023 and only had an internal "inspection summary" which they could not provide. They also expressed reservations about providing the most recent air permit for the facility. Additionally, they indicated they planned to conduct a follow up inspection in the next week or two. Perhaps if your team reached out to coordinate it would speed the process, and I had would hope, prevent any duplicated efforts between both teams. I know Chris on the waste side has been in touch with the BAAQMD as well, so he may have some more light to shed on the matter.

Please let me know if you need anything from me. Ultimately, I would hope to get the documents to determine whether there are potential criminal violations in addition to any civil violations. If you wouldn't mind letting me know what you end up finding out or what direction you go, I would appreciate it!

Thanks again!

V/R,

Zeke



Ezekiel Austin
Special Agent
Environmental Protection Agency (EPA)
Criminal Investigation Division (CID)
San Diego Resident Office
880 Front Street, STE 4230, San Diego, CA 92101

Office: 619-849-1047
Mobile: 619-817-1980
Email: austin.ezekiel@epa.gov

*Warning - The information contained herein may include law enforcement sensitive, grand jury, and/or privacy act information; the further distribution of which (beyond the recipients to whom it has been addressed) may be in violation of federal information security regulations, civil, and/or criminal law without the expressed written consent to release and/or disseminate further by U.S. EPA - CID. If you are not the intended recipient, please contact the sender and destroy all copies of the original message and attachments.*

**From:** Alexandra Kamel <akamel@baaqmd.gov>
**Sent:** Wednesday, August 21, 2024 2:24 PM
**To:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Cc:** Patrick Wenzinger <pwenzinger@baaqmd.gov>
**Subject:** RE: Potential Violations/Air Permit

**Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Absolutely! I will send a Teams invite. We look forward to talking.

Thanks,
Alexandra

**From:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Sent:** Wednesday, August 21, 2024 2:18 PM
**To:** Alexandra Kamel <akamel@baaqmd.gov>
**Cc:** Patrick Wenzinger <pwenzinger@baaqmd.gov>
**Subject:** RE: Potential Violations/Air Permit

Sure thing!  I appreciate the flexibility.

Zeke

Ezekiel Austin
Special Agent
Environmental Protection Agency (EPA)
Criminal Investigation Division (CID)
San Diego Resident Office
880 Front Street, STE 4230, San Diego, CA 92101

Office: 619-849-1047
Mobile: 619-817-1980
Email: austin.ezekiel@epa.gov

*Warning - The information contained herein may include law enforcement sensitive, grand jury,  and/or privacy act information; the further distribution of which (beyond the recipients to whom it has been addressed) may be in violation of federal information security regulations, civil, and/or criminal law without the expressed written consent to release and/or disseminate further by U.S. EPA - CID.  If you are not the intended recipient, please contact the sender and destroy all copies of the original message and attachments.*

**From:** Alexandra Kamel <akamel@baaqmd.gov>
**Sent:** Wednesday, August 21, 2024 2:16 PM
**To:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Cc:** Patrick Wenzinger <pwenzinger@baaqmd.gov>
**Subject:** RE: Potential Violations/Air Permit

 **Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Hi Zeke,

I got your message. I'm in meetings all afternoon, but we can meet at 4:30 today. Would that work for you?

Thanks,
Alexandra

**From:** Alexandra Kamel
**Sent:** Wednesday, August 21, 2024 1:56 PM
**To:** Austin.Ezekiel@epa.gov
**Subject:** RE: Potential Violations/Air Permit

Hi Zeke,

My name is Alexandra, and I am an attorney at the Air District. I was referred your email. Could we please set up a time to discuss? One of our compliance and enforcement managers also plans to join the call. Our availability is below (in pacific time). Let me know when works for you and I will send you a Teams invitation. Thank you.

ED_019838_00000174-00003

Air District availability:

8/26: 9-10am, 2-5pm
8/27: 4-5pm
8/28: 1-3pm
8/29: 10-11am

Best,

Alexandra Kamel
Senior Assistant Counsel
Bay Area Air Quality Management District
Legal Office
375 Beale Street
San Francisco, CA 94105
Ph: (415) 749-5191
akamel@baaqmd.gov



**From:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Sent:** Wednesday, August 7, 2024 5:30 PM
**To:** Xuna Cai <xcai@baaqmd.gov>
**Cc:** BAAQMD Permits <permits@baaqmd.gov>
**Subject:** Potential Violations/Air Permit

> Some people who received this message don't often get email from austin.ezekiel@epa.gov. Learn why this is important

CAUTION: This email originated from outside of the BAAQMD network. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Good afternoon,

I received a tip from a citizen that is concerned about several potential CAA violations from an Apple Inc. facility (formerly named Micrel Synergy Semiconductor) located at 3250 Scott Blvd, Santa Clara, CA 95054, (CERS ID is 10633816). According to CERS its CUPA is the Santa Clara City Fire Department. My understanding is that the tipster originally was in touch with the local FD and potentially the BAAQMD regarding this facility.

I would like to determine if the BAAQMD has conducted any inspections of the facility or found any violations. Additionally, I would like to obtain a copy of any air permits that exist for the facility so we can review and determine if any potential violations exist. If not, any other contacts that might point me in the right direction would be greatly appreciated!

Thanks in advance!

Zeke

Ezekiel Austin
Special Agent
Environmental Protection Agency (EPA)
Criminal Investigation Division (CID)
San Diego Resident Office
880 Front Street, STE 4230, San Diego, CA 92101

Office: 619-849-1047
Mobile: 619-817-1980
Email: austin.ezekiel@epa.gov

*Warning - The information contained herein may include law enforcement sensitive, grand jury,  and/or privacy act information; the further distribution of which (beyond the recipients to whom it has been addressed) may be in violation of federal information security regulations, civil, and/or criminal law without the expressed written consent to release and/or disseminate further by U.S. EPA - CID.  If you are not the intended recipient, please contact the sender and destroy all copies of the original message and attachments.*

ED_019838_00000174-00005

Message

---

**From:**       Austin, Ezekiel [Austin.Ezekiel@epa.gov]
**Sent:**        8/24/2024 1:16:57 AM
**To:**          Rollins, Christopher [Rollins.Christopher@epa.gov]
**Subject:**    FW: Potential Violations/Air Permit
**Attachments:**  2025 - 22839 - PermitToOperate .pdf

**Flag:**        Follow up

Chris,

It looks like the Air board is going to conduct another inspection in the next week or two if you need to coordinate for anything. Additionally after reading the updated air permit, it looks like a 1700 gallon solvent tank was added.

V/R,

Zeke

Ezekiel Austin
Special Agent
Environmental Protection Agency (EPA)
Criminal Investigation Division (CID)
San Diego Resident Office
880 Front Street, STE 4230, San Diego, CA 92101

Office: 619-849-1047
Mobile: 619-817-1980
Email: austin.ezekiel@epa.gov

*Warning - The information contained herein may include law enforcement sensitive, grand jury,  and/or privacy act information; the further distribution of which (beyond the recipients to whom it has been addressed) may be in violation of federal information security regulations, civil, and/or criminal law without the expressed written consent to release and/or disseminate further by U.S. EPA - CID.  If you are not the intended recipient, please contact the sender and destroy all copies of the original message and attachments.*

---

**From:** Patrick Wenzinger <pwenzinger@baaqmd.gov>
**Sent:** Thursday, August 22, 2024 3:45 PM
**To:** Alexandra Kamel <akamel@baaqmd.gov>; Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Subject:** RE: Potential Violations/Air Permit

> **Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Hi Zeke,

It was nice to meet you yesterday. Attached is the current Permit to Operate for the Apple facility at 3250 Scott Boulevard. We plan to inspect the facility next week. Hopefully, we can meet with you the week of 9/9 to go over our findings.

Regards,
Patrick

ED_019838_00000498-00001

Patrick E. Wenzinger
Supervising Air Quality Specialist
Compliance & Enforcement Division
Bay Area Air Quality Management District
(415) 749-4934

---

**From:** Alexandra Kamel <akamel@baaqmd.gov>
**Sent:** Wednesday, August 21, 2024 2:24 PM
**To:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Cc:** Patrick Wenzinger <pwenzinger@baaqmd.gov>
**Subject:** RE: Potential Violations/Air Permit

Absolutely! I will send a Teams invite. We look forward to talking.

Thanks,
Alexandra

---

**From:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Sent:** Wednesday, August 21, 2024 2:18 PM
**To:** Alexandra Kamel <akamel@baaqmd.gov>
**Cc:** Patrick Wenzinger <pwenzinger@baaqmd.gov>
**Subject:** RE: Potential Violations/Air Permit

Sure thing!  I appreciate the flexibility.

Zeke

Ezekiel Austin
Special Agent
Environmental Protection Agency (EPA)
Criminal Investigation Division (CID)
San Diego Resident Office
880 Front Street, STE 4230, San Diego, CA 92101

Office: 619-849-1047
Mobile: 619-817-1980
Email: austin.ezekiel@epa.gov

*Warning - The information contained herein may include law enforcement sensitive, grand jury,  and/or privacy act information; the further distribution of which (beyond the recipients to whom it has been addressed) may be in violation of federal information security regulations, civil, and/or criminal law without the expressed written consent to release and/or disseminate further by U.S. EPA - CID.  If you are not the intended recipient, please contact the sender and destroy all copies of the original message and attachments.*

---

**From:** Alexandra Kamel <akamel@baaqmd.gov>
**Sent:** Wednesday, August 21, 2024 2:16 PM
**To:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Cc:** Patrick Wenzinger <pwenzinger@baaqmd.gov>
**Subject:** RE: Potential Violations/Air Permit

 **Caution:** This email originated from outside EPA, please exercise additional caution when deciding whether to open attachments or click on provided links.

Hi Zeke,

I got your message. I'm in meetings all afternoon, but we can meet at 4:30 today. Would that work for you?

Thanks,
Alexandra

---

**From:** Alexandra Kamel
**Sent:** Wednesday, August 21, 2024 1:56 PM
**To:** Austin.Ezekiel@epa.gov
**Subject:** RE: Potential Violations/Air Permit

Hi Zeke,

My name is Alexandra, and I am an attorney at the Air District. I was referred your email. Could we please set up a time to discuss? One of our compliance and enforcement managers also plans to join the call. Our availability is below (in pacific time). Let me know when works for you and I will send you a Teams invitation. Thank you.

Air District availability:

8/26: 9-10am, 2-5pm
8/27: 4-5pm
8/28: 1-3pm
8/29: 10-11am

Best,

Alexandra Kamel
Senior Assistant Counsel
Bay Area Air Quality Management District
Legal Office
375 Beale Street
San Francisco, CA 94105
Ph: (415) 749-5191
akamel@baaqmd.gov


**BAY AREA AIR QUALITY MANAGEMENT DISTRICT**

---

**From:** Austin, Ezekiel <Austin.Ezekiel@epa.gov>
**Sent:** Wednesday, August 7, 2024 5:30 PM
**To:** Xuna Cai <xcai@baaqmd.gov>
**Cc:** BAAQMD Permits <permits@baaqmd.gov>
**Subject:** Potential Violations/Air Permit

ED_019838_00000498-00003

Some people who received this message don't often get email from austin.ezekiel@epa.gov. Learn why this is important

CAUTION: This email originated from outside of the BAAQMD network. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Good afternoon,

I received a tip from a citizen that is concerned about several potential CAA violations from an Apple Inc. facility (formerly named Micrel Synergy Semiconductor) located at 3250 Scott Blvd, Santa Clara, CA 95054, (CERS ID is 10633816). According to CERS its CUPA is the Santa Clara City Fire Department. My understanding is that the tipster originally was in touch with the local FD and potentially the BAAQMD regarding this facility.

I would like to determine if the BAAQMD has conducted any inspections of the facility or found any violations. Additionally, I would like to obtain a copy of any air permits that exist for the facility so we can review and determine if any potential violations exist. If not, any other contacts that might point me in the right direction would be greatly appreciated!

Thanks in advance!

Zeke


Ezekiel Austin
Special Agent
Environmental Protection Agency (EPA)
Criminal Investigation Division (CID)
San Diego Resident Office
880 Front Street, STE 4230, San Diego, CA 92101

Office: 619-849-1047
Mobile: 619-817-1980
Email: austin.ezekiel@epa.gov

*Warning - The information contained herein may include law enforcement sensitive, grand jury, and/or privacy act information; the further distribution of which (beyond the recipients to whom it has been addressed) may be in violation of federal information security regulations, civil, and/or criminal law without the expressed written consent to release and/or disseminate further by U.S. EPA - CID. If you are not the intended recipient, please contact the sender and destroy all copies of the original message and attachments.*

| | |
|---|---|
| **From:** | Rollins, Christopher |
| **To:** | Dorrance, Lydia |
| **Cc:** | Sakow, Rick |
| **Subject:** | Proposed RCRA Inspection - Apple, Inc. |
| **Date:** | Tuesday, August 1, 2023 8:43:00 AM |
| **Attachments:** | Apple CERS 0.pdf |
| | Apple CERS 1.pdf |

Lydia,

Are you available either August 16 - 17, 2023 or August 23 - 24, 2023 to conduct a RCRA hazardous waste inspection at the Apple, Inc. facility located at 3250 Scott Blvd in Santa Clara Ave, CA 95054 (EPA ID Numbers CAR000278176 and CAT000623983)? I am considering a two day inspection for this local trip, but may expand it to three days depending on what we find.

This inspection is based on a Tip and Complaint received by Ashely Gjovik who formerly worked for the facility and was potentially exposed to air emissions from this location. I have included information from CERS regarding the location, contacts and when it was previously inspected by the CUPA.

I plan to create a folder with all of the Inspection prep information included. But first wanted to see if you are available. If there are any questions, please let me know.

c

Christopher Rollins
U.S. Environmental Protection Agency
75 Hawthorne Street (ENF-2-2)
San Francisco, CA 94105
Phone:  (415) 947-4166
Fax: (415) 947-3579
rollins.christopher@epa.gov

## AA.  **EXHIBIT AA**

*Exhibit AA — San José ESD PRA Response of December 12, 2025*

# Re: R010372-110925-Apology response to exemption oversight

---

From    Bucu, Bianca <Bianca.Bucu@sanjoseca.gov>

To      Ashley Gjovik<ashleymgjovik@protonmail.com>, Dinsmore, Monica<Monica.Dinsmore@<mark>sanjose</mark>ca.gov>

Date    Friday, December 12th, 2025 at 1:21 PM

---

Hi Ashley,

Just chiming in to assist. The only thing we found were those records! We also did our additional search from the Regional Wastewater Facility and Watershed Protection and only Watershed production had records so we provided it to you. Regional Wastewater confirmed they do not have corresponding records.

Please let us know if there's any other confusion, this was truly all we were able to find. Please let us know if there's anything else you need from us.

**Bianca Bucu** (she/her)
Public Information Rep. | Environmental Services Department
200 E. Santa Clara Street, San José, CA
(408) 975-2549 | bianca.bucu@**sanjose**ca.gov
sjenvironment.org | facebook | instagram | #keepsjclean
Work Hours: 7 a.m. – 3:30 p.m.

---

**From:** Ashley M. Gjøvik <ashleymgjovik@protonmail.com>
**Sent:** Friday, December 12, 2025 1:16 PM
**To:** Dinsmore, Monica <Monica.Dinsmore@sanjoseca.gov>
**Cc:** Bucu, Bianca <Bianca.Bucu@sanjoseca.gov>
**Subject:** Re: R010372-110925-Apology response to exemption oversight

> [**External Email**. Do not open links or attachments from untrusted sources. Learn more]

> You don't often get email from ashleymgjovik@protonmail.com. Learn why this is important

Thank you! It was updated but I dont think anything new was added

Did they stop tracking those forms I sent?

—

**Ashley M. Gjøvik**
**BS, JD, PMP**

Sent with Proton Mail secure email.

On Friday, November 14th, 2025 at 12:59 PM, Dinsmore, Monica <Monica.Dinsmore@sanjoseca.gov> wrote:

> Hi Ashley:
>
> Thank you for sending this over to us.
>
> Thanks, Appreciate you!
>
> Monica L. Dinsmore
>
> Staff Specialist | Environmental Services Department
>
> City of San José
>
> 200 East Santa Clara Street, 10th floor
>
> San José, CA 95113
>
> Office: 408-975-2546
>
>  www.sanjoseca.gov
>
> `Humor is by far the most significant activity of the` **`brain.`**
>
> _____
>
> **From:** Ashley M. Gjøvik <ashleymgjovik@protonmail.com>
>
> **Sent:** Friday, November 14, 2025 9:52 AM
>
> **To:** Dinsmore, Monica <Monica.Dinsmore@sanjoseca.gov>
>
> **Cc:** Bucu, Bianca <Bianca.Bucu@sanjoseca.gov>
>
> **Subject:** Re: R010372-110925-Apology response to exemption oversight
>
> [**External Email**. Do not open links or attachments from untrusted sources. Learn more]
>
> Hello! T
>
> hank you for the response, clarification, and secondary search.
>
> I'm attaching a few examples of documents I received in prior PRA requests including examples of what lab reports I was referencing when I complained I thought some were missing.
>
> All of the attached documents were provided by DEH in response to my prior PRA requests about the facility.
>
> Thanks,
> -Ashley

—

**Ashley M. Gjøvik**
**BS, JD, PMP**

Sent with Proton Mail secure email.

On Friday, November 14th, 2025 at 12:38 PM, Dinsmore, Monica <Monica.Dinsmore@sanjoseca.gov> wrote:

> Hi Ashley:
>
> We apologize for the omission. We are looking into why this occurred. We want to clarify a point from our previous message. We mistakenly stated that certain information had been redacted or withheld. That was an error on our part. We can confirm that the documents sent had no redactions or withheld ones. We apologize for the oversight and we will get your records to you by November 21, 2025. The attachment is the records we found for you, but we will be doing an additional search to make sure we didn't miss anything.
>
> Please let us know if you have any questions or concerns. The records will be produced electronically.
>
> Thanks, Appreciate you!
>
> Monica L. Dinsmore
>
> Staff Specialist | Environmental Services Department
>
> City of San José
>
> 200 East Santa Clara Street, 10th floor
>
> San José, CA 95113
>
> Office: 408-975-2546
>
> www.sanjoseca.gov
>
> `Humor is by far the most significant activity of the `**`brain.`**

This message is from outside the City email system. Do not open links or attachments from untrusted sources.

This message is from outside the City email system. Do not open links or attachments from untrusted sources.