# EXHIBIT 6

bsi.



EHS Services and Solutions

# Risk Management Plan

## Combined RMP

Prepared for:

Apple, Inc.
3250 Scott Blvd
Santa Clara, CA 95054

*Original Submission: September 2015 and amended August 2016*

*Updated Submission - January 2019*


Prepared by:

Lindsay Polic
Principal Consultant
lindsay.polic@bsigroup.com

Updated by:

Wendy Tredway, CHMM
Principal Consultant
wendy.tredway@bsigroup.com

Reviewed by:

Andy McIntyre, CIH
Managing Principal
andy.mcintyre@bsigroup.com


...making excellence a habit.™

# Table of Contents


Preface 1

Executive Summary 2

Management 2

Accidental Release Prevention and Emergency Response Policies 3

Facility Description, Stationary Source and Regulated Substances 3

- Anhydrous Ammonia 3
- Arsine 4
- Chlorine 4

General Accidental Release Prevention Program and Chemical-Specific Prevention Steps 5

- Anhydrous Ammonia 6
- Arsine Gas System 8
- Chlorine Gas System 8

Five-Year Accident History 9

Emergency Response Program 9

Planned Changes to Improve Safety 9

Section 1 10

Registration Information 10

Section 2 12

Offsite Consequence Analysis 12

Offsite Consequence Analysis Methodology 12

Offsite Consequence Analysis Review and Update 12

- Offsite Consequence Analysis 12
- Process 1: Anhydrous Ammonia 13
- Process 2: Arsine Gas System 18
- Process 3 and 4: Chlorine Gas System 23

Section 3 28

Five-year Accident History 28

Section 4 29

Prevention Program Information (Program Level 3 Processes) 29

Anhydrous Ammonia 29

Arsine Gas System 32

Chlorine Gas System 34

Section 5 38

Emergency Response Program Summary 38

Plan Overview 38

Other Emergency Requirements 39

Section 6 40

Certification 40

RMP Certification 40

## Tables

Table 1. Quantities of the CalARP Substances and Associated Program Levels 2

Table 2. Summary of Release Scenario Data for Anhydrous Ammonia 15

Table 3. Summary of Release Scenario Data for Arsine 19

Table 4. Summary of Release Scenario Data for Chlorine **Error! Bookmark not defined.**

## Attachments

Attachment 1: RMP Comp Results

Attachment 2: Google Earth Release Maps

Attachment 3: Circular Area Profiling System (CAPS) Population Estimator

Attachment 4: Safety Data Sheets

# Preface

BSI EHS Services and Solutions (BSI), formerly Environmental and Occupational Risk Management, Inc (EORM) prepared this Risk Management Plan (RMP) update for the Apple, Inc. (Apple) facility located at 3250 Scott Blvd, Santa Clara, California and referred to as the Aria facility. This RMP was developed to comply with the following requirements:

- California Accidental Release Prevention (CalARP) Program, pursuant to Title 19 of the California Code of Regulations (19 CCR), Division 2, Chapter 4.5, Section 2735 et seq

Pursuant to 19 CCR 2735.6, a management system has been developed for this RMP. The Environment, Health and Safety (EHS) Department has overall responsibility for the development, implementation, and integration of RMP elements. The Aria facility EHS Manager, Mr. Tom Huynh, has direct supervisory responsibility for the RMP. The operations and maintenance processes covered by this RMP are the responsibilities of the site Facility and Equipment Engineering departments. Mr. Huynh, coordinates RMP implementation by interaction with impacted stakeholders involved in the design, installation, operation and maintenance of the systems supporting the covered processes.

This RMP covers the use of anhydrous ammonia, arsine, and chlorine in quantities that exceed the CalARP threshold amounts at 3250 Scott Blvd, Santa Clara, CA and are the only CalARP-regulated substances that Apple has onsite.

# Executive Summary

There are three chemicals regulated as CalARP substance that exceed the CalARP Threshold Quantity at Apple's Santa Clara location and are listed in the table below. The table also includes the quantity of the chemical "in process" and "in storage" as well as the CalARP program level it is covered under. The quantities in the table reflect only the quantities of the CalARP substance if the chemical is part of a mixture.

**Table 1. Quantities of the CalARP Substances and Associated Program Levels**

| Substances | CalARP Threshold Quantity (lbs.) | Storage Quantity (lbs.) | In Process Quantity (lbs.) | Covered in RMP / # of Processes & Program Level |
|---|---|---|---|---|
| **Anhydrous Ammonia** | 500 | 0 | 3.,580 | Yes / One Process / Program Level 3 |
| **Arsine** | 100 | 0 | 120 | Yes / One Process / Program Level 3 |
| **Chlorine** | 100 | 0 | 400 | Yes / Two Processes / Program Level 3 |

## Management

RMP responsibilities are as follows:



# Accidental Release Prevention and Emergency Response Policies

Apple is committed to maintaining a safe work environment. The Facilities, Equipment Engineering and EHS departments, for Apple's Aria facility will ensure that safe practices are followed in operations involving the storage, dispensing and use of hazardous materials. This site has well-established emergency procedures documented in their site Emergency Response and Contingency Plan that includes appropriate response to hazardous material emergencies, including response to emergencies related to the regulated substances covered by this RMP. Where situations arise that are beyond the scope of training for the onsite emergency response team, the local Santa Clara Fire Department will be notified with a request for assistance via the 911 response system. Related to hazardous wastes generated from an emergency, Apple's qualified third-party waste contractor will be called to assist with cleanup and disposal. The site has written evacuation, reporting, and response procedures in place to protect Apple employees, the public, and the environment in the event of a hazardous material release.

# Facility Description, Stationary Source and Regulated Substances

The Apple facility covered by this RMP is located at 3250 Scott Blvd in Santa Clara, California. This research and development facility supports a variety of Apple's product line objectives.

## Anhydrous Ammonia

Anhydrous ammonia is used in the research and development processes and supplies Ultra High Purity (UHP) ammonia from low pressure bulk containers (Columbianas) to various processes. This bulk specialty gas system (BSGS) is supported by an automated delivery system that is controlled via a programmable logic controller (PLC) based control system to provide monitoring of critical system parameters and system flow, and to provide automated purge functionality. The BSGS is a modular design providing equipment redundancy. The BSGS withdraws liquid ammonia from the Columbiana containers and uses electric vaporizers (13kw) to deliver gaseous ammonia to the facility. The system uses both weight-based sequencing and changeover of the Columbiana cylinders to provide uninterrupted supply of ammonia.

In addition to the bulk ammonia system, there will be two 60-pound cylinders of anhydrous ammonia in a gas cabinet to support R&D process equipment, however these two sources of ammonia are not considered a RMP regulated process due to not exceeding the threshold quantity of 500 pounds.

The Administering Agency requires that the total quantity be considered in determining the applicability of the CalARP requirements to the site. Apple has a total 3,700 pounds of bulk ammonia onsite based on four 1-ton cylinders, 895 pounds each, plus two cylinders with 60 pounds of ammonia in one gas cabinet onsite. The planned ammonia system exceeds the CalARP threshold of 500 pounds. In accordance with Section 2735.4 the anhydrous ammonia

system is a Program Level 2 process, however the Santa Clara Fire Department has classified this system as a Program Level 3 process.

## Arsine

Arsine gas is used in the research and development process, and will be supplied in 60-pound gas cylinders located within a SEMI-GAS (a Division of Applied Energy Systems) exhausted gas cabinet. The facility has one arsine gas dispensing cabinet located in the hazardous gas dispensing room which is equipped with sprinkler protection and hazardous gas monitoring. The system will supply arsine to the process tools inside the R&D facility from the gas cabinet housing two 60-pound arsine cylinders at a delivery pressure of 100 psig for a combined total of 120 pounds of arsine. There will be no spare cylinders in storage.

The gas cabinet is located inside in the hazardous gas dispensing room (Reference Figure 1 below). The cabinet supplies arsine through a double contained stainless steel line to a single valve manifold box (VMB) and two purifier cabinets. The purifier cabinets then supply arsine to the process equipment through double contained lines. A toxic gas monitor is installed in the both the gas cabinet and VMB and is connected to the facility gas life safety system. The double contained arsine lines are under vacuum and are equipped with a pressure sensor for the annular space which is monitored by the Gas Life Safety System (GLSS).

The regulations require that this total quantity be considered in determining the applicability of the CalARP requirements to the site. This quantity exceeds the CalARP threshold quantity for arsine gas and in accordance with Section 2735.4, the arsine system is a Program Level 2 process, however the Santa Clara Fire Department has classified this system as a Program Level 3 process.

## Chlorine

Chlorine gas is used in the research and development processes and will be supplied in 100-pound gas cylinders located within a Critical Systems, Inc. (CSI) exhausted gas cabinet. The facility has two chlorine systems, one located in the pyrophoric gas dispensing room which is equipped with sprinkler protection and hazardous gas monitoring. The second cabinet is located in the corrosive gas dispensing room, which is also sprinklered and equipped with hazardous gas monitoring. The cabinets will supply chlorine to the process tools from gas cabinet housing two 100-pound chlorine cylinders each at a pressure of 80 psig for a combined total of 400 pounds of chlorine. There will be no spare cylinders in storage.

The two gas cabinets are located in the pyrophoric gas dispensing room and the separate corrosive gas dispensing room respectively. (Reference Figure 1 below).

Both cabinets supply chlorine through Hastelloy C22 lines to various valve manifold boxes, manifold isolation boxes (MIB), purifiers and mixing boxes to support the R&D process equipment. A toxic gas monitor connected to the facility gas life safety system is installed in the cabinet, VMB, MIB and mixing box.

The regulations require that this total quantity be considered in determining the applicability of the CalARP requirements to the site. Given that both chlorine delivery systems are located in

separate hazardous gas dispensing rooms, Apple considers these as two separate RMP processes. For each process, the quantity exceeds the CalARP threshold quantity for chlorine gas and in accordance with Section 2735.4, the chlorine system is a Program Level 2 process, however the Santa Clara Fire Department has classified both chlorine systems as a Program Level 3 process.

Copies of Safety Data Sheets (SDS) are provided as Attachment 4 to this document.

**Figure 1 (Apple Site Plan)**

[redacted]

# General Accidental Release Prevention Program and Chemical-Specific Prevention Steps

Prevention of accidental releases of Cal-ARP regulated substances at the Aria facility will accomplished by incorporation of sound industry engineering practices into the system design and construction, as well as the operation, maintenance, and monitoring of systems that include:

- Compliance with industry standards and codes in effect at the time of initial construction of all systems, as well as in the event that any of the systems will need future modification(s)
- Performance of a Hazard Review (process hazard analysis, PHA) for each process at least once every 5 years using accurate process safety information (PSI). Intervals are based on the year that this RMP was accepted by the SCFD(August 2016). PSI information and



CONFIDENTIAL 

the System specific and facility wide PHA was provided to the SCFD during the original RMP submittal process.

- Implementation of operating, maintenance and monitoring procedures
- Training of system operators and maintenance personnel
- Emergency response procedure development and implementation in accordance with the Emergency Response and Contingency Plan, as well as ongoing training of the onsite Emergency Response Team
- Performance of preventive and corrective maintenance according to manufacturer recommendations and best practices
- Application of established auditing and inspection protocols associated with this RMP, including completion of an RMP compliance audit at least once every 3 years, as determined by the year this RMP was formally accepted by the SCFD (August 2016)
- Conducting investigations for each incident that resulted in, or could have reasonably resulted in, a catastrophic release of ammonia, arsine, and/or chlorine from the CalARP-regulated processes

The supporting documents for this RMP are maintained at the site by the EHS Department.

Along with a general accidental release prevention program, there are specifics incorporated into each chemical system to prevent an accidental release.

## Anhydrous Ammonia

Anhydrous ammonia is used in the research and development processes and supplies Ultra High Purity (UHP) ammonia from low pressure bulk containers (Columbianas) to various processes. This bulk specialty gas system (BSGS) is supported by an automated delivery system that is controlled via a PLC based control system to provide monitoring of critical system parameters and system flow, and to provide automated purge functionality. The BSGS is a modular design providing equipment redundancy. The ammonia BSGS withdraws liquid ammonia from the Columbiana containers and uses electric vaporizers (13kw) to deliver gaseous ammonia to the facility. The system uses weight based sequencing and changeover of the Columbiana cylinders to provide uninterrupted supply of ammonia.

This bulk ammonia process will include four 895-pound bulk ammonia cylinders (Columbianas) onsite, two bulk cylinders in-use and two backup cylinders. The system will be equipped with an automatic purge and switchover manifold. Alarms such as gas detection are tied into the Gas Life Safety System (GLSS) to notify and alert emergency response personnel if needed.

Based on the process hazard analysis, which included representation from the supplier, a robust set of controls have been integrated into the bulk ammonia system by Apple's Supplier that includes, but is not limited to:

1. Mechanical
   - The BSGS has been designed and fabricated in accordance with recognized and generally accepted engineering practices for high purity corrosive, flammable and toxic gas systems

- The BSGS uses automated purge routines to reduce employee exposure during cylinder change out and to eliminate any contamination that enters during change out activities
- The materials of construction selected are 316L stainless steel for the piping and components

2. The BSGS control system provides:
   - Critical system, parameter monitoring, (e.g. pressures, vaporizer temperatures, Hazardous Process Materials (HPM) flow)
   - System automated purging routines for entire system and password protection to make changes
   - Columbiana cylinder switching based on scale data from cylinder scales
   - System interlocks (preventing certain operations even in manual mode)
   - Remote and local emergency shutdown
   - System warning and alarming functions
   - Emergency venting to an ammonia scrubber during loss of power situation
   - The BSGS Controller uses, pneumatic signals to all automated valves. The controller uses pilot valves on 3 independent valve manifolds for added redundancy. The controller also has redundant power supplies and the system is equipped with an Uninterruptible Power Supply (UPS) designed to provide up to 5 minutes of control power.
3. Fabrication
   - The BSGS is fabricated using orbital welding techniques and VCR style connections on all valves and pressure reduction elements reducing the risks of leaks and inward diffusion of contaminants. Welds were performed by certified welders using qualified procedures and techniques. Weld integrity was checked during fabrication and after installation the system was pneumatically tested and pressurized to 110 percent of the maximum operating pressure of each block.
4. Gas Life Safety System Interface
   - The Gas Life Safety System (GLSS) monitors the ammonia cylinder enclosure (Columbianas) with gas detectors. The GLSS will shut down the system if gas is detected at or above ½ IDLH.
   - The GLSS monitors the evaporator enclosures and gas distribution enclosures with gas detectors. The GLSS will shut down the system if gas is detected at or above ½ IDLH.
   - The GLSS will shut down the BSGS when a seismic event of more than .3 g acceleration is detected.
   - The GLSS will shut down the BSGS when an Emergency Gas Pull Station (EGO) is activated.

- The GLSS will shut down the BSGS when a manual fire alarm is generated in the facility.
- The GLSS will shut down the BSGS upon loss of exhaust.
- All GLSS events are logged and reported out to a 24-hour monitoring station.

## Arsine Gas System

Arsine gas is used in the research and development process and will be supplied in 60-pound gas cylinders located within a SEMI-GAS (a Division of Applied Energy Systems) exhausted gas cabinet. The gas delivery systems adhere to design and operational standards set by the industry, including the Compressed Gas Association (CGA), Semiconductor Equipment & Materials International (SEMI), and the International Fire Code (IFC). The facility has one arsine system located in the hazardous gas dispensing room which is equipped with sprinkler protection and hazardous gas monitoring. The system will supply arsine to the process tools inside the R&D facility from the gas cabinet housing two 60-pound arsine cylinders at a delivery pressure of 100 psig for a combined total of 120 pounds of arsine. There will be no spare cylinders. The cabinets have PDISS fittings to prevent incompatible fitting installation. The compressed gas cylinders will be provided by a reputable vendor with Compressed Gas Associated (CGA) specific fittings that are designated for an arsine gas manifold.

The SEMI-GAS cabinet is equipped with exhaust ventilation that is monitored for flow, equipped with self-closing doors and a fire sprinkler. The exhaust for this cabinet is connected to a treatment system. Gas detection is installed in the gas cabinet exhaust duct and is interfaced with the gas life safety system (GLSS) for immediate response. In addition, there is a seismic shutoff sensor that will send a signal via GLSS to the SEMI-GAS controller to interrupt arsine gas flow in the event of an earthquake. There are GLSS manual pulls and a fire alarm system that will trigger system shutdown.

The cabinet supplies arsine through a double contained 316L stainless steel line to a maximum of three valve manifold boxes (VMBs) with a restricted flow orifice installed in the cylinder valve of 0.04 inch for a maximum flow rate of 25 liters per minute (lpm). A toxic gas monitor is installed in both the cabinet and VMB. The double contained arsine lines are equipped with a pressure switch for the annular space which is monitored by the Gas Life Safety System (GLSS).

## Chlorine Gas System

Chlorine gas is supplied in 45.36 Kg (100-pound) gas cylinders located within a CSI exhausted gas cabinet. All CSI gas delivery systems adhere to design and operational standards set by the industry, including the Compressed Gas Association (CGA), Semiconductor Equipment & Materials International (SEMI), and the International Fire Code (IFC).

The system will supply chlorine to the process tools from two gas cabinets housing two 100-pound chlorine cylinders per cabinet at a delivery pressure of 80 psig for a combined total of 400 pounds chlorine from two separate hazardous gas dispensing rooms each containing 220 pounds of chlorine. The cabinets have PDISS fittings to prevent incompatible fitting installation.

The compressed gas cylinders will be provided by a reputable vendor with CGA fittings that will fit into the specific chlorine manifold.

The CSI cabinets are equipped with exhaust ventilation that is monitored for flow, equipped with self-closing doors and a fire sprinkler. The exhaust systems for the cabinets are connected to the acid exhaust system. Gas detection has been supplied to the gas cabinet exhaust duct and is interfaced with the life safety system for immediate response. In addition, there is a seismic shutoff sensor that will send a signal via GLSS to the CSI controller to interrupt chlorine gas flow in the event of an earthquake. There are GLSS manual pulls and a fire alarm system that will trigger system shutdown.

The cabinet supplies chlorine through a Hastelloy C22 line to a valve manifold box (VMBs) through a purifier to a mixing box with a restricted flow orifice installed in the cylinder valve of 0.04 inch for a maximum flow rate of 25 liters per minute (lpm). A toxic gas monitor will be installed at each cabinet, VMB and mixing box which will be monitored through the GLSS.

## Five-Year Accident History

Since the initial submission of this RMP to the SCFD in September of 2015, there have been no accidents that meet the criteria for reporting or inclusion in this plan as outlined in 19 CCR 2750.9(a).

## Emergency Response Program

Apple has well-established emergency procedures and a trained Emergency Response Team (ERT) onsite to ensure rapid and appropriate response to hazardous material emergencies, including response to emergencies related to the regulated substances covered by this RMP.

The emergency response procedures are contained in the Emergency Response and Contingency Plan, accessible at the site and maintained by the EHS Department. The document describes response procedures for various emergency scenarios, including the mitigation of hazardous material releases, agency notification procedures in the event of a hazardous material release, and emergency equipment available at the site.

## Planned Changes to Improve Safety

BSI conducted comprehensive process hazard analyses using American Institute for Chemical Engineers (AICHE) "What-If" Analyses approved methodologies for the regulated substances including ammonia (May 2015), arsine (June 2015), and chlorine (July 2015) in preparation for facility start-up.

Based on the hazard analyses, a list of action items for each regulated substance was documented and an action plan developed. During the process hazard analysis, Apple's hazard analysis team made the decision to address every action item identified from the analysis sessions. All action items are being addressed with completion dates on or before March 30, 2018.

# Section 1

## Registration Information

Registration information for this Risk Management Plan is as follows:

1. The stationary source is Apple, Inc., located at 3250 Scott Blvd, Santa Clara, California, 95054. The latitude and longitude for this address are: 37.378922 | 121.972136.
2. The Dun and Bradstreet number of the stationary source is 060704780.
3. There is no parent company of Apple, Inc.
4. The name, telephone number and mailing address of the facility operator is Apple, Inc., (408) 595-0947; 3250 Scott Blvd., Santa Clara, CA 95054.
5. The name, title and contact information for the person with overall responsibility for RMP development and implementation is Mr. Tom Huynh, Aria Site EHS Manager; telephone number 24-Hour contact (408) 595-0947, tom_huynh@apple.com.
6. The name, title and contact information for the primary emergency contact at the regulated facility is Mr. Tony Soriano, Facility Manager; telephone number (650) 690-0152; 24-Hour contact (650) 690-0152; tsoriano@apple.com.
7. There are four processes covered by this RMP:

   The **anhydrous ammonia system (Process 1)** – The regulated substance ammonia, CAS number 7664-41-7, is used in one process at Apple. A maximum amount of ammonia on site is 3,700 pounds. Anhydrous ammonia is used in the research and development of processes. The NAICS code for the process is 334111 and the RMP program level is 3.

   The **arsine (Process 2)** – The regulated substance arsine, CAS number 7784-42-1, is used in one process at Apple. A maximum amount of arsine on site is 120 pounds. Arsine is used in the research and development of processes. The NAICS code for the process is 334111 and the RMP program level of the process is 3.

   The **chlorine gas system (Process 3)** – The regulated substance is chlorine (gas), CAS number 7782-50-5. A maximum of 200 pounds of chlorine is located on site in the pyrophoric gas bunker and dispensed from an approved gas cabinet. Chlorine is used in the research and development of processes. The NAICS code for the process is 334111 and the RMP program level of the process is 3.

   The **chlorine gas system (Process 4)** – The regulated substance is chlorine (gas), CAS number 7782-50-5. A maximum of 200 pounds of chlorine is located on site in the corrosive gas bunker and dispensed from an approved gas cabinet. Chlorine is used in the research and development of processes. The NAICS code for the process is 334111 and the RMP program level of the process is 3.
8. The USEPA identifier for the facility is CAR000278176.

9. The number of full-time Apple employees working at the facility where the ammonia, arsine and chlorine processes are located is estimated to be 100.
10. The stationary source is subject to 8 CCR 5189 for Arsine.
11. The stationary source is currently subject to 40 CFR 355. The chemicals are above threshold quantities for Arsine only.
12. The stationary source is not subject to Clean Air Act Title V operating permit requirements.
13. This is a new facility and therefore, there have not been any safety inspections of the stationary source conducted by federal, state or local government agencies.
14. The contractor that prepared the RMP for the ammonia, arsine, and chlorine processes at Apple's Santa Clara facility is BSI EHS Services and Solutions with its main business address at 2150 North 1st Street, Suite 450, San Jose, CA, 95131; phone number (800) 790-6236;
15. The e-mail address for the ammonia, arsine and chlorine process primary contact person is tom_huynh@apple.com.
16. The homepage address for Apple is http://www.apple.com.
17. For public inquiries about Apple's Santa Clara facilities contact safety@apple.com.
18. The Apple facility in Santa Clara falls within the Local Emergency Planning Committee (LEPC) jurisdiction of the California Region II LEPC.
19. The Apple facility in Santa Clara is not currently an OSHA Voluntary Protection Program facility.
20. This is an updated submission for Apple and the processes located at the Santa Clara facility.

# Section 2

## Offsite Consequence Analysis

This section contains the following detailed Offsite Consequence Analysis elements:

- Offsite Consequence Analysis: Worst-Case Scenario
- Offsite Impacts on the Population
- Offsite Impacts on the Environment

The Facility Description and Site Layout are contained in the Executive Summary portion of this RMP document, and the Five-Year Accident History information is contained in Section 3 of this document.

## Offsite Consequence Analysis Methodology

Analyses referenced in this document follow the requirements specified by both the Federal RMP (40 CFR 68.22) and CalARP (19 CCR 2750.2) regulations. EPA's software (RMP*Comp, version 1.07) was used to analyze the offsite consequence for Apple, as required under EPA's Risk Management Plan (RMP) rule. This software is offered by EPA and follows the April 1999 *EPA/CEPPO Risk Management Program Guidance for Offsite Consequence Analysis*. Circular Area Profiling System (CAPS) Population Estimator was used to determine the most current results for population within the release scenario toxic end-points (2010 Census Data). Google Earth was used to map the offsite consequence analysis (OCA) for the Worst-Case and Alternative Release scenarios, as well as identify public and environmental receptors.

## Offsite Consequence Analysis Review and Update

This OCA information will be reviewed at least once every 5 years and updated as appropriate. A revised OCA will be completed, and a revised RMP developed within 6 months of any change to the process, quantity stored/handled, or any other items that might change the distance to the endpoint by a factor of 2 or more. This is the an updated submittal by Apple for these three regulated substances.

### Offsite Consequence Analysis

According to Section 2745.4 of the CalARP regulations, all Program 3 process should have a worst-case release scenario and an alternative release scenario for all regulated toxic substances held above the threshold quantities. All the processes covered in this RMP are Program 3, and therefore a Worst Case and Alternate Case scenario have been analyzed for each of the covered Program Level 3 regulated substances.

The worst-case release scenario assumes that the entire contents of the largest single container are released, regardless of the high improbability of that situation actually occurring. Only passive mitigation is taken into account for these types of scenarios which includes buildings or dikes, however, no other mechanical, electrical, or human input have been considered. The worst-case release scenario for toxic gases is defined by the Cal-ARP regulations (19 CCR 2750.3) is as follows: "For regulated toxic substances that are normally gases at ambient temperature and handled as a gas or liquid under pressure, the owner or operator shall assume that the quantity in the vessel or pipe (whichever is greater) is released as a gas over 10 minutes." Methodology in the RMP Offsite Consequences Analysis Guidance or any other publicly available techniques that account for the modeling conditions and are recognized by the industry, can be used by the owner or operator in this release rate determination.

Pursuant to CalARP regulations, the alternate scenario is a more realistic release scenario taking into consideration engineering and administrative controls and any mitigating circumstances that were assumed to limit the quantity being released. Active mitigation considered in the alternate release scenarios are any mechanical, electrical, or human inputs, for example, automatic shutoff valves and exhaust scrubbers.

The worst-case and alternative release scenarios chosen for the Apple facility are described below. A tabular summary of each of the release scenarios including detailed data and results is presented at the end of each section.

## Process 1: Anhydrous Ammonia

Anhydrous ammonia has been evaluated by developing one worst-case release scenario and one alternative release scenario.

### Process 1: Worst-Case Scenario

In this worst-case scenario the largest container of anhydrous ammonia is an 895-pound Columbiana. The worst-case scenario assumes that the entire contents of the largest container, 895-pounds, will be released within 10 minutes. The release rate is calculated to be 88 pounds/min. With this quantity and release rate, the toxic end point is 0.3 miles.

The release rate is calculated as follows:

QR = Q/10
Where: QR = Release rate (lbs. /min)
Q = Quantity released (lbs.)

Using the scenario criteria:

QR = 895 lbs./10 min = 89.5 lbs./min (55% for the accepted mitigation) = 49.23 lbs./min

Anhydrous ammonia is delivered to Apple in bulk vessels referred to as Columbianas. Each Columbiana is placed inside an enclosed cabinet located on a concrete pad outside of the building; therefore the release was modeled as a "release in enclosed space, in direct contact with outside air". No other engineering controls, administrative controls, or mitigation measures were considered to limit the off-site consequence distance for this

scenario. However, engineering controls, such as leak detection sensors, automatic shutoff and exhaust ventilation, do exist. Without consideration of active mitigation measures, the estimated distance to the toxic endpoint for the worst-case release scenario would be 0.3 mile, based on the results of RMP*Comp Version 1.07 (Reference RMP*Comp results in Attachment 1). Table 1 below summarizes the details of this scenario.

### Process 1: Alternative Release Scenario

The alternative release scenario selected for the anhydrous ammonia process is a more realistic release scenario taking into consideration administrative controls and any mitigating circumstances that were assumed to limit the quantity being released. The scenario was discussed during the What-if process hazard analysis session conducted on May 12, 2015. This more likely scenario would involve a failure of administrative controls where a small release of ammonia occurs during the disconnection of the distribution line from the Columbiana's cylinder valve on the in-service cylinder during cylinder change out. In this alternate release scenario, an employee loosens the distribution line connection of the in-service cylinder by mistake. There would be a slow release of liquid ammonia from the cylinder valve at a 100 psig (operating pressure). The liquid ammonia leaks out, the gas is detected by a sensor within 30 seconds and shuts down the pneumatic valve on the in-service cylinder. The release of liquid ammonia would continue from the coiled line from the pigtail (approximately 40 feet). The line is a ½ inch diameter (inside diameter is 0.402 inch) containing approximately 0.26 gallons (1.339 lbs.) of ammonia. Assuming ambient temperature of 70 degrees Fahrenheit, and the flow out of the cylinder valve with a Cv (standard coefficient for the flow capability of the regulator or valve) of 0.37, the release rate was calculated to be 4.8 gallons (24.72 lbs) per minute of liquid ammonia. This release would occur in less than 1 minute.

Continuous monitoring for the presence of ammonia within the exhausted enclosure is provided which would rapidly shutdown delivery of ammonia at the pneumatic valve and notify emergency response personnel within a few minute period if not immediately.

The alternative release was modeled as a release in an enclosed space with direct access to the outside air. The ventilation and scrubber system were also considered for this scenario. The estimated distance to the toxic endpoint for the alternative release scenario would be <0.1 mile (Reference RMP*Comp results in Attachment 1). The following table summarizes the details of this release scenario.

### Table 2. Summary of Release Scenario Data for Anhydrous Ammonia

| Item | Process 1<br>Worst-Case Release | Process 1<br>Alternative Release |
|---|---|---|
| Chemical name | Anhydrous Ammonia | Anhydrous Ammonia |
| % weight of chemical in liquid mixture | 100% | 100% |
| Physical state | Liquefied Under Pressure | Liquefied Under Pressure |
| Basis of results, model used | EPA/CEPPO Guidance Document *Risk Management Program Guidance for Offsite Consequence Analysis* (April 1999) and RMP* Comp Version 2.01 program | EPA/CEPPO Guidance Document *Risk Management Program Guidance for Offsite Consequence Analysis* (April 1999) and RMP* Comp Version 2.01 program |
| Scenario | Release of entire contents of one cylinder –895 pounds | Release of 0.26 gallons liquid ammonia from a cylinder valve |
| Quantity that would be released | 895 pounds | 0.26 gallons or 1.339 lbs (5.15 pounds/ gallon of ammonia) |
| Release rate | 49.2 lbs./min of anhydrous ammonia | 24.72 lbs/min of ammonia |
| Release duration | 10 minutes | 1 minute |
| Wind speed: Atmospheric stability class | 1.5 m/s; Class F (EPA Guidance Document)<br>Humidity – ambient | 3m/s; Class D (EPA Guidance Document)<br>Humidity – ambient |
| Topography | Urban | Urban |
| Distance to toxic endpoint | 0.3 mile | <0.1 miles |
| Public and environmental receptors within the distance (schools, residences, hospitals, public recreational areas/arenas, major commercial offices and officially designated wildlife sanctuaries, preserves or refuges) | Several Commercial Businesses<br>UCSC Extension<br>Places of Worship<br>San Tomas Aquino Creek Trail<br>Public transportation stops<br>Santa Clara Square Market place was added since the initial development of this RMP which includes several businesses and restaurants within the 0.3 mile radius:<br>Flemings<br>Chase<br>Puesto<br>Peet's Coffee | Commercial Businesses<br>Public transportation stops |

| Item | Process 1 Worst-Case Release | Process 1 Alternative Release |
|---|---|---|
| | Eyexam<br>Lula's Chocolates<br>Comebuy<br>Books, inc.<br>Blue Mercury<br>Illuminate<br>Opa!<br>Verizon Wireless<br>Bishops Cuts and Color<br>Charisma Salon<br>Whole foods Market<br>Core Power Yoga<br>Il Fornio<br>Specialty's Bakery and Café<br>Sur la Table | |
| Total residential population within distance to endpoint | Residential – Santa Clara Square Apartment Homes (built in 2018, 340 units) | Residential – Santa Clara Square Apartment Homes (built in 2018, 340 units) |
| Passive mitigation considered to limit off-site consequence distance | Release in an enclosed space with direct exposure to the outside | Release in an enclosed space with direct exposure to the outside |
| Active mitigation considered to limit off-site consequence distance (alternative releases only) | None | Ventilation and Ammonia Scrubber<br>Gas Detection<br>Alarms |

## Release Scenario Maps – Anhydrous Ammonia

The figures presented in Attachment 2 depict the above release scenarios, plotted on a map of the area generated by a Google Earth map.

## Off-site Impacts – Anhydrous Ammonia

As required by the CalARP regulations, the populations that fall within the radii defined by the distance to toxic endpoints for the worst-case scenario has been estimated using CAPS. Population data in the program is based on Census 2010.

### *Residential Populations*

The CAPS program along with Google Earth was used to pinpoint the Apple facility and estimate populations within the release scenario radius. Using the population estimator within the CAPS, it was determined by census block group data that no people (no

housing units) reside within the 0.3 mile radius of the worst-case or of the <0.1 miles for the alternate case. Note that while CAPS does not show any residential population within the 0.3 mile radius, a new apartment complex with approximately 340 units has been constructed within the 0.3 mile and the <0.1 mile radius. The presence of residential receptors is listed in the table above, but no population data is available within the CAPS system (due to use of 2010 Census data).

Reference Attachment 3 for the detailed CAPS population estimation results.

### *Other Public Receptors*

In addition to residences, public receptors that must be noted in the CalARP are schools, hospitals, long-term health care and child day care facilities, prisons, public recreational areas, and major commercial or industrial areas. Based on review of the Google Earth map and the radius to the toxic endpoint, there are several public receptors within the worst-case scenario radius. These public receptors include several commercial properties such as Alta Devices, Excel Precision, Applied Materials, ON Semiconductor, and Opti Media Corporation, Flemings, Chase, Puesto, Peet's Coffee, Eyexam, Lula's Chocolates, Comebuy, Books, inc., Blue Mercury, Illuminate, Opa!, Verizon Wireless, Bishops Cuts and Color, Charisma Salon, Whole foods Market, Core Power, Yoga, Il Fornio, Specialty's Bakery and Café, and Sur la Table. There are at least two places of worship as well as the University of California, Santa Cruz (UCSC) Extension Education Center located within the worst-case scenario radius. Additionally, there are public transportation stops and at the edge of the worst-case radius to the North/North East is Interstate Highway 101. Public receptors included in the alternative release scenario radius include commercial properties such as Alta Devices and the public transportation stops.

### *Environmental Receptors*

Environmental receptors that must be noted in the CalARP are natural areas, such as national or state parks, forests or monuments; wildlife sanctuaries, preserves, refuges or areas, and Federal wilderness areas. There is one park/trail located in this worst-case release scenario and that is the San Tomas Aquino Creek Trail.

There are no environmental receptors included in the alternative release scenario radius.

## Process 2: Arsine Gas System

Arsine has been evaluated by developing one worst-case release scenario and one alternative release scenario.

### Process 2: Arsine – Worst-Case Release Scenario

The worst-case release scenario defined by the CalARP regulations (19 CCR 2750.3) for toxic gas (arsine) used in this process is as follows: "For regulated toxic substances that are normally gases at ambient temperature and handled as a gas or as a liquid under pressure, the owner or operator shall assume that the quantity in the vessel or pipe, as determined under section (b), is released as a gas over 10 minutes. The release rate shall be assumed to be the total quantity divided by 10 unless passive mitigation systems are in place." A worst case release is not necessary plausible or the most likely. An alternate release scenario, or more likely release scenario, will be evaluated as part of the RMP document.

The largest container of arsine proposed for use is one compressed gas cylinder containing 60 pounds of arsine under pressure. This cylinder will be equipped with a restricted flow orifice (RFO) and will be housed in an enclosed and ventilated gas cabinet. The gas cabinet is supported by an overall ventilation system rated at 16,500 cubic feet per minute of exhaust. For a release of a toxic gas in an enclosed but not air-tight space, RMP Comp assumes that the rate of release of the gas to the atmosphere is 60 percent of the rate if the release were happening outdoors. No other administrative controls or engineering controls were considered to limit the off-site consequence distance for this scenario.

The release was modeled as a "release in enclosed space, in direct contact with outside air". No other engineering controls, administrative controls, or mitigation measures were considered to limit the off-site consequence distance for this scenario. However, engineering controls, such as double contained supply lines, do exist. Without consideration of mitigation measures, the estimated distance to the toxic endpoint for the worst-case release scenario would be 1.1 mile, based on the results of RMP*Comp Version 1.07 (Reference RMP*Comp results in Attachment 1).

The release rate is calculated as follows:

QR = Q/10
Where: QR = Release rate (lbs./min)
Q = Quantity released (lbs.)

Using the scenario criteria:

QR = 60 lbs./10 min =6.0 lbs./min (unmitigated) * (55% for mitigated) = 3.3 lbs./min

This worst-case release was modeled from the mitigation described above, the resultant release rate will be 3.3 pounds per minute to the outside air and the estimated distance to the toxic endpoint for the worst-case release scenario would be 1.1 miles, based on the results of RMP*Comp Version 2.01 (Reference RMP*Comp results in Attachment 2).
A tabular summary of the release scenario data and results is presented at the end of this section in Table 2.

### Process 2: Arsine – Alternate-Case Release Scenario

The alternative release scenario was derived from the results of the What-if process hazard analysis session conducted at Apple on June 26, 2015. The scenario chosen is human error whereby proper procedures are not followed. The scenario includes conducting an incomplete purge cycle prior to the replacement of a valve or fitting on downstream of the excess flow switch that results in a release of arsine into the gas cabinet ventilation system.

The maximum flow rate for the excess flow switch is 8 liters per minute (L/min). This results in a release rate of 0.061 lbs./min, as calculated below.

QR = (8 L/min) x (1 mol / 22.45 L) x (77.95 g Ar / mol) x (1 kg / 1000 g) x (2.2 lbs. / kg)

QR = 0.061 lbs./min

Based on the assumption that 60 pounds (the entire content of one cylinder) are released, the release time, T, is estimated as follows:

T = 60 / QR = 60 / (0.061 lbs./min)

T = 984 minutes

Continuous gas detection monitoring for the presence of arsine within the exhaust system is provided that rapidly shutdown delivery of arsine at the cylinder valve and notify emergency response personnel within a few minute period if not immediately. For the purposes of this alternate release scenario, a worst case time period of ten minutes is assumed, resulting in a release of 0.61 pounds of arsine.

The alternative release was modeled as a “release in enclosed space, in direct contact with outside air”. Mechanical exhaust ventilation, dry scrubber, sensitive gas leak detection and alarms were considered in this scenario to limit the off-site consequence distance for this scenario. The estimated distance to the toxic endpoint for the alternative release scenario would be 0.2 mile (Reference RMP*Comp results in Attachment 1).

This scenario would require multiple system failures for a release to occur without detection and appropriate response.

**Table 3. Summary of Release Scenario Data for Arsine**

| Item | Process 2<br>Worst-Case Release | Process 2<br>Alternate-Case Release |
|---|---|---|
| Chemical name | Arsine | Arsine |
| % weight of chemical in liquid mixture | 100% | 100% |
| Physical state | Gas | Gas |
| Basis of results, model used | EPA/CEPPO Guidance Document *Risk Management Program Guidance for Offsite Consequence Analysis* (April 1999) and RMP* Comp Version 2.01 program | EPA/CEPPO Guidance Document *Risk Management Program Guidance for Offsite Consequence Analysis* (April 1999) and RMP* Comp Version 2.01 program |

| Item | Process 2<br>Worst-Case Release | Process 2<br>Alternate-Case Release |
|---|---|---|
| Scenario | Release of entire contents of the cylinder | Release of arsine into the gas cabinet exhaust |
| Quantity that would be released | 60 pounds | 0.61 pounds |
| Release rate | 3.3 lbs/minute of arsine | 0.061 lbs/minute of arsine |
| Release duration | 10 minutes | 10 minutes |
| Wind speed: Atmospheric stability class | 1.5 m/s; Class F (EPA Guidance Document)<br>Humidity – ambient | 3 m/s; Class D (EPA Guidance Document)<br>Humidity – ambient |
| Topography | Urban | Urban |
| Distance to toxic endpoint | 1.1 miles | 0.2 miles |

| Item | Process 2<br>Worst-Case Release | Process 2<br>Alternate-Case Release |
|---|---|---|
| Public and environmental receptors within the distance (schools, residences, hospitals, public recreational areas/arenas, major commercial offices and officially designated wildlife sanctuaries, preserves or refuges) | Several Commercial Businesses<br>Places of Worship<br>San Tomas Aquino Creek Trail<br>VTA Light Rail San Tomas/ Public transportation stops<br>Expressway<br>Highway 101<br>Madison College<br>Great America Amusement Park<br>Santa Clara Square Market place was added since the initial development of this RMP which includes several businesses and restaurants within the 1.1 mile radius:<br>Flemings<br>Chase<br>Puesto<br>Peet's Coffee<br>Eyexam<br>Lula's Chocolates<br>Comebuy<br>Books, inc.<br>Blue Mercury<br>Illuminate<br>Opa!<br>Verizon Wireless<br>Bishops Cuts and Color<br>Charisma Salon<br>Whole foods Market<br>Core Power Yoga<br>Il Fornio<br>Specialty's Bakery and Café<br>Sur la Table | Several Commercial Businesses<br>Places of Worship<br>San Tomas Aquino Creek Trail<br>VTA Light Rail/ Public transportation stops<br>Santa Clara Square Market place was added since the initial development of this RMP which includes several businesses and restaurants within the 0.2 mile radius:<br>Blue Mercury<br>Illuminate<br>Opa!<br>Verizon Wireless<br>Bishops Cuts and Color<br>Charisma Salon |
| Total residential population within distance to endpoint | 5,343<br>Residential – Santa Clara Square Apartment Homes (built in 2018, 340 units) – this information is | Residential – Santa Clara Square Apartment Homes (built in 2018, 340 units) |

| Item | Process 2<br>Worst-Case Release | Process 2<br>Alternate-Case Release |
|---|---|---|
| | not represented in the 2010 CAPS number shown above. | |
| Passive mitigation considered to limit off-site consequence distance | Release in an enclosed space with direct exposure to the outside | Release in an enclosed space with direct exposure to the outside |
| Active mitigation considered to limit off-site consequence distance (alternative releases only) | None | Ventilation and dry scrubber<br>Gas Detection<br>Alarms |

## Release Scenario Map

The figures presented in Attachment 2 depict the above worst case and alternate case release scenarios, plotted on a Google Earth map.

## Off-site Impacts

As required by the CalARP regulations, the populations that fall within the radii defined by the distance to toxic endpoints for the worst-case and alternate scenarios have been estimated using CAPS. Population data in the program is based on Census 2010.

### *Residential Populations*

The CAPS program along with Google Earth was used to pinpoint the facility and estimate populations within the release scenario radius. Using the population estimator within the CAPS, it was determined by census block group data that 5,343 people (1,787 housing units) reside within the 1.1 mile radius of the worst-case. There are no people who reside in the alternative release scenario radius of 0.2 miles.

Note that while CAPS shows residential population within the 1.1 mile radius, no population data is shown within the 0.2 mile radius. Since the initial submission of this plan, a new apartment complex with approximately 340 units has been constructed within the 1.1 mile and the 0. mile radius. The presence of residential receptors is listed in the table above, but no population data is available within the CAPS system (due to use of 2010 Census data).

Reference Attachment 3 for the detailed CAPS population estimation results.

### *Other Public Receptors*

In addition to residences, public receptors that must be noted in the CalARP are schools, hospitals, long-term health care and child day care facilities, prisons, public recreational areas, and major commercial or industrial areas. Based on review of the Google Earth map and the radius to the toxic endpoint, there are several public receptors within the worst-case scenario radius. These public receptors include several commercial properties such as Alta Devices, Inc., Fujikura America, Inc., Opti Media Corporation,

Flemings, Chase, Puesto, Peet's Coffee, Eyexam, Lula's Chocolates, Comebuy, Books, inc., Blue Mercury, Illuminate, Opa!, Verizon Wireless, Bishops Cuts and Color, Charisma Salon, Whole foods Market, Core Power, Yoga, Il Fornio, Specialty's Bakery and Café, and Sur la Table. There are several places of worship located within the worst-case scenario radius. Madison College and Great America Amusement Park are also part of the radius to the north. Additionally, the VTA Light Rail, Highway 101, and the San Thomas Expressway pass through the worst-case scenario radius. Public receptors in the alternate case scenario include commercial businesses such as Alta Devices, Inc., Opti Media Corporation, Blue Mercury, Illuminate, Opa!, Verizon Wireless, Bishops Cuts and Color, Charisma Salon, places of worship, and public transportation stops.

#### *Environmental Receptors*

Environmental receptors that must be noted in the CalARP are natural areas, such as national or state parks, forests or monuments; wildlife sanctuaries, preserves, refuges or areas, and Federal wilderness areas. There is one park/trail located in this worst-case and alternate case release scenarios and that is the San Tomas Aquino Creek Trail.

## Process 3 and 4: Chlorine Gas System

### Process 3 and 4: Worst Case Scenario for Chlorine

The worst-case release scenario defined by the CalARP regulations (19 CCR 2750.3) for toxic gas (chlorine) used in this process is as follows: "For regulated toxic substances that are normally gases at ambient temperature and handled as a gas or as a liquid under pressure, the owner or operator shall assume that the quantity in the vessel or pipe, as determined under section (b), is released as a gas over 10 minutes. The release rate shall be assumed to be the total quantity divided by 10 unless passive mitigation systems are in place." A worst case release is not necessary plausible or the most likely. An alternate release scenario, or more likely release scenario, will be evaluated as part of the RMP document.

The largest container of chlorine proposed for use is one compressed gas cylinder containing 45.36 Kg (100 pounds) of chlorine under pressure. This cylinder will be equipped with a restricted flow orifice (RFO) and will be housed in an enclosed and ventilated gas cabinet. The gas cabinet is supported by an overall ventilation system rated at 33,000 cubic feet per minute of exhaust. For a release of a toxic gas in an enclosed but not air-tight space, RMP Comp assumes that the rate of release of the gas to the atmosphere is 55 percent of the rate if the release were happening outdoors. No other administrative controls or engineering controls were considered to limit the off-site consequence distance for this scenario.

The release was modeled as a "release in enclosed space, in direct contact with outside air". No other engineering controls, administrative controls, or mitigation measures were considered to limit the off-site consequence distance for this scenario. However, engineering controls do exist. Without consideration of mitigation measures, the estimated distance to the toxic endpoint for the worst-case release scenario would be 0.2 mile, based on the results of RMP*Comp Version 1.07 (Reference RMP*Comp results in Attachment 1).

The release rate is calculated as follows:

QR = Q/10
Where: QR = Release rate (lbs./min)
Q = Quantity released (lbs.)

Using the scenario criteria:

QR = 100 lbs./ 10 min = 10 lbs./min (unmitigated) *(55% mitigated) = 5.5 lbs./min

This worst-case release was modeled from the mitigation described above, the resultant release rate will be 6 pounds per minute to the outside air and the estimated distance to the toxic endpoint for the worst-case release scenario would be 0.2 miles, based on the results of RMP*Comp Version 2.01 (Reference RMP*Comp results in Attachment 2). A tabular summary of the release scenario data and results is presented at the end of this section in Table 3.

### Process 3 and 4: Alternate Case Release Scenario for Chlorine

The alternative release scenario was derived from the results of the What-if Analysis conducted at Apple on July 13, 2015. The scenario chosen is human error and not following procedures to conduct a proper purge cycle prior to maintenance and opening a fitting to replace a valve or fitting downstream of the excess flow switch resulting in a release of chlorine into the gas cabinet ventilation system. The maximum flow rate for the excess flow switch is 6.2 liters per minute (L/min). This results in a release rate of 0.043 lbs./min, as calculated below.

QR = (6.2 L/min) x (1 mol / 22.45 L) x (70.91 g $Cl_2$ / mol) x (1 kg / 1000 g) x (2.2 lbs. / kg)

QR = 0.043 lbs./min

Based on the assumption that 100 pounds (the entire contents of one cylinder) are released, the release time, T, is estimated as follows:

T = 100 / QR = 100 / (0.043 lb/min)

T = 2,326 minutes

Continuous monitoring for the presence of chlorine within the exhaust system is provided that will rapidly shutdown delivery of chlorine at the cylinder valve and notify emergency response personnel within a few minute period, if not immediately. For the purposes of this alternate release scenario, a worst case time period of ten minutes is assumed, resulting in a release of 0.43 pounds of chlorine.

The alternative release was modeled as a "release in enclosed space, in direct contact with outside air". Mechanical exhaust ventilation, acid scrubber, sensitive gas leak detection and alarms were considered in this scenario to limit the off-site consequence distance for this scenario. The estimated distance to the toxic endpoint for the alternative release scenario would be less than 0.1 mile (Reference RMP*Comp results in Attachment 1).

This scenario would require multiple system failures for a release to occur without detection and appropriate response.

### Table 4. Summary of Release Scenario Data for Chlorine

| Item | Process 3 and 4 Worst-Case Release | Process 3 and 4 Alternate –Case Release |
|---|---|---|
| Chemical name | Chlorine | Chlorine |
| % weight of chemical in liquid mixture | 100% | 100% |
| Physical state | Liquefied Gas | Liquefied Gas |
| Basis of results, model used | EPA/CEPPO Guidance Document *Risk Management Program Guidance for Offsite Consequence Analysis* (April 1999) and RMP* Comp Version 2.01 program | EPA/CEPPO Guidance Document *Risk Management Program Guidance for Offsite Consequence Analysis* (April 1999) and RMP* Comp Version 2.01 program |
| Scenario | Release of entire contents of the cylinder | Release of chlorine into the gas cabinet |
| Quantity that would be released | 100 pounds | 0.43 pounds |
| Release rate | 5.5 lbs/min of chlorine | 0.043 lbs/minute of chlorine |
| Release duration | 10 minutes | 10 minutes |
| Wind speed: Atmospheric stability class | 1.5 m/s; Class F (EPA Guidance Document)<br>Humidity – ambient | 3 m/s; Class D (EPA Guidance Document)<br>Humidity – ambient |
| Topography | Urban | Urban |
| Distance to toxic endpoint | 0.2 miles | <0.1 miles |
| Public and environmental receptors within the distance (schools, residences, hospitals, public recreational areas/arenas, major commercial offices and officially designated wildlife sanctuaries, preserves or refuges) | Several Commercial Businesses<br>Places of Worship<br>San Tomas Aquino Creek Trail<br>VTA Light Rail/ Public transportation stops<br>Santa Clara Square Market place was added since the initial development of this RMP which includes several businesses and restaurants within the 0.2 mile radius:<br>Blue Mercury<br>Illuminate<br>Opa!<br>Verizon Wireless<br>Bishops Cuts and Color<br>Charisma Salon | Commercial Businesses |

| Item | Process 3 and 4<br>Worst-Case Release | Process 3 and 4<br>Alternate –Case Release |
|---|---|---|
| | Whole foods | |
| Total residential population within distance to endpoint | Residential – Santa Clara Square Apartment Homes (built in 2018, 340 units) | Residential – Santa Clara Square Apartment Homes (built in 2018, 340 units) |
| Passive mitigation considered to limit off-site consequence distance | Release in an enclosed space with direct exposure to the outside | Release in an enclosed space with direct exposure to the outside |
| Active mitigation considered to limit off-site consequence distance (alternative releases only) | None | Ventilation and Acid Scrubber<br>Gas detection<br>Alarms |

## Release Scenario Maps

The figures presented in Attachment 2 depict the above worst case and alternate case release scenarios, plotted on a Google Earth map.

## Off-site Impacts

As required by the CalARP regulations, the populations that fall within the radii defined by the distance to toxic endpoints for the worst-case and alternate scenarios have been estimated using CAPS. Population data in the program is based on Census 2010.

### *Residential Populations*

The CAPS program along with Google Earth was used to pinpoint the facility and estimate populations within the release scenario radius. Using the population estimator within the CAPS, it was determined by census block group data that no people (and no housing units) reside within the 0.2 mile radius of the worst-case or the <0.1 mile radius of the alternate Note that while CAPS does not show any residential population within the 0.2 mile radius, a new apartment complex with approximately 340 units has been constructed within the 0.2 mile and the <0.1 mile radius. The presence of residential receptors is listed in the table above, but no population data is available within the CAPS system (due to use of 2010 Census data).

case scenario.

Reference Attachment 3 for the detailed CAPS population estimation results.

### *Other Public Receptors*

In addition to residences, public receptors that must be noted in the CalARP are schools, hospitals, long-term health care and child day care facilities, prisons, public recreational areas, and major commercial or industrial areas. Based on review of the Google Earth map and the radius to the toxic endpoint, there are several public receptors within the worst-case scenario radius. These public receptors include several commercial

properties such Fujikura America, Inc., Opti Media Corporation, Blue Mercury, Illuminate, Opa!, Verizon Wireless, Bishops Cuts and Color, Charisma Salon,. There is at least one place of worship located within the worst-case scenario radius. Additional, the VTA Light Rail and public transportation stops are in the worst-case scenario radius. Public receptors included in the alternate release scenario include commercial businesses such as Alta Devices, Inc.

### *Environmental Receptors*

Environmental receptors that must be noted in the CalARP are natural areas, such as national or state parks, forests or monuments; wildlife sanctuaries, preserves, refuges or areas, and Federal wilderness areas. There is one park/trail located in this worst-case release scenario and that is the San Tomas Aquino Creek Trail. There are no environmental receptors included in the alternate release scenario radius.

# Section 3

## Five-year Accident History

Since the initial submission of this RMP in September of 2015, there have been no accidents that meet the criteria for reporting or inclusion in this plan as outlined in 19 CCR 2750.9(a)

# Section 4

## Prevention Program Information (Program Level 3 Processes)

### Anhydrous Ammonia

The following information applies to the Apple anhydrous ammonia system covered under this RMP. The letter prefacing each item below corresponds to the subsection of 19 CCR 27.45.6 requiring that information. As a result, subsection (a) is intentionally excluded.

(b) The NAICS code for the process is 334111, which is the NAICS code for the facility.

(c) The name of the regulated substance covered is anhydrous ammonia (gas liquefied under pressure).

(d) May 12, 2015 was the date on which the safety controls for the bulk ammonia system were formally reviewed. The ammonia process is a new installation. The safety of this system will be reviewed and monitored on an ongoing basis. The system is being designed and installed in accordance with appropriate regulations, codes and standards, including, but not limited to:

- ASME B31.3 Process Piping
- NFPA 704 Standard System for the Identification of Hazards for Emergency Response
- SEMI F13-latest edition - Guide for Gas Source Control Equipment
- SEMI F14-latest edition -Guide for the Design of Gas Source Equipment Enclosures
- California Fire Code (CFC), Semiconductor Fabrication Facilities, most recent version at the time of installation
- CFC, Hazardous Materials, most recent version at the time of installation
- California Building Code, most recent version at the time of installation

(e) As this is a new facility, the baseline What-if hazard analysis session (hazard review) for the existing anhydrous ammonia system was conducted in May 2015. The safety of this system will be reviewed and monitored on an ongoing basis.

(1) The action items identified during the What-if hazard analysis session of the ammonia system have been or are in the process of being completed, with expected completion dates of March 30, 2018. All system modification actions required as part of the analysis were addressed prior to installation.

(2) The major hazards identified included ammonia release, fire, over pressurization, equipment failure, earthquake, and containment breach.

(3) Environmental health and safety controls include containment, leak detection, emergency shut-off valves monitoring systems and exhaust ventilation.

(4) Mitigation systems and engineering controls include wet scrubber, ventilation, and emergency shutdown systems. The life safety systems are on both UPS and emergency power.

(5) There are ammonia leak detection sensors located in the enclosures for the Columbianas, as well as an automated purge cycle and emergency ventilation tied to the ammonia scrubber. The detection system is monitored by the operator via a facility notification system and alerts in the ERT Room. The signal is also transmitted to a 24 hour monitoring station.

(6) This was the first hazard review, therefore there have been no inherently or safer design measures implemented.

(f) Operating procedures established for the ammonia system will be reviewed annually or when triggered by an MOC (whichever is sooner). Changes will be approved in accordance with Apple's Management of Change program. These procedures will be reviewed and updated by Apple.

(g) Training programs associated with the ammonia system will be reviewed when triggered by an MOC or other occurrences that may warrant review such as staff turnover or incidents.

(1) Apple will use a reputable vendor for hazardous gas deliveries. The gas supplier will provide training to its own operators and drivers who have responsibility for transporting hazardous gases, such as ammonia, to customer sites. At Apple, Apple's internal personnel involved with the unloading/loading and hook up in the enclosures, will be trained by Apple in the classroom and on the job.

(2) Apple utilizes internal competency testing methods to ensure employees are able to perform their duties in a safe manner.

(h) The ammonia system maintenance procedures will be reviewed at least annually or when triggered by a Management of Change (MOC) (whichever is sooner). Maintenance is performed by Apple employees and/or contractors according to manufacturer recommendations and established EHS Critical Maintenance procedures. Apple or its contractor inspect and monitor the systems on a regular basis. These inspections are documented, and records of these inspections are maintained by Apple.

(i) There have been no changes triggering MOC for the ammonia system since original installation.

The management of change procedure was reviewed in March 2019.

(j) The date of the most recent pre-start up review was conducted during initial start up and acceptance with the vendor.

(k) Compliance audits will be conducted at least once every 3 years. All ammonia information was reviewed in September2015 during the initial hazard review. A compliance audit will be conducted by June 2019, 3 years from the date the SCFD accepted the RMP submittal.

(l) Since the initial development of this RMP, there have been no accidents that meet the criteria for reporting or inclusion in this plan as outlined in 19 CCR 2750.9(a). Incident

investigation procedures are included in the Emergency Response and Contingency Plan for all Cal-ARP regulated substances.

(m) The most recent review of the employee participation plan occurred on February 28, 2019

(n) The hot work program is dated March 2013, with review scheduled to occur by the end of Apple's Fiscal year 2019 Q2 (March 2019).

(o) The current Contractor safety program (Contractor – Environment Health Safety (EHS) Guidelines) is dated December 2015. The EHS department is responsible for reviewing, updating, and continuously improving the Contractor EHS Guidelines document.

(p) Contractor safety performance is evaluated by ISNet as part of the initial contracting process.

(q) The following external events analysis information applies to the ammonia systems:

(1) The natural and human caused external events considered included earthquake, power outage, fire, and introduction of a wrong chemical.

(2) The magnitude of all of these external events (except power outage) is considered sufficient to cause an ammonia release.

(3) For each external event with potential to create a release of a regulated substance that will reach an endpoint offsite:

*(1)* All action items identified during the process hazard analysis that are needed to further enhance the safety of the system are being addressed by the vendor and Apple prior to startup.

*(2)* The major external event hazards identified include those identified during the hazard review, such as power loss and fire damage. Potential consequences include loss of system control, breach of containment, ammonia release, and release exposure.

*(3)* Process controls include, but not limited to containment, leak detection, emergency shut-off valves, ventilation, and monitoring systems.

*(4)* Mitigation systems include but not limited to a wet scrubber and emergency shutdown systems.

(5) There are ammonia leak detection sensors located in the enclosures for the Columbianas, as well as an automated purge cycle and emergency ventilation tied to the ammonia scrubber. The detection system is monitored by the operator via a facility notification system and alerts in the ERT Room. The signal is also transmitted to a 24 hour monitoring station. This was the first hazard review for the ammonia system.

(4) Operation and maintenance of the ammonia systems will occur on a regular basis. Field verification that equipment is installed and maintained as designed is included as part of this ongoing monitoring. Daily visual inspections and monthly PMs will be conducted.

## Arsine Gas System

The following information applies to the Apple arsine system covered under this RMP. The letter prefacing each item below corresponds to the subsection of 19 CCR 27.45.6 requiring that information. As a result, subsection (a) is intentionally excluded.

(b) The NAICS code for the process is 334111, which is the NAICS code for the facility.

(c) The name of the regulated substance covered is arsine.

(d) June 26, 2015 was the date on which the safety control information for the new arsine system was formally reviewed. The arsine system will be installed at the new facility and the safety information will continue to be reviewed before its initial installation at Apple. The safety of this system will be reviewed and monitored on an ongoing basis. The system was designed and installed in accordance with appropriate regulations, codes and standards, including, but not limited to:

- ASME B31.3 Process Piping
- NFPA 704 Standard System for the Identification of Hazards for Emergency Response
- SEMI F13-latest edition - Guide for Gas Source Control Equipment
- SEMI F14-latest edition - Guide for the Design of Gas Source Equipment Enclosures
- SEMI S2-latest edition -Environmental Health and Safety Guidelines for Semiconductor Manufacturing Equipment
- California Fire Code (CFC), Semiconductor Fabrication Facilities, most recent version at the time of installation
- CFC, Hazardous Materials, most recent version at the time of installation
- California Building Code, most recent version at the time of installation

(e) As this is a new facility, the baseline What-if hazard analysis session (hazard review) for the arsine system was conducted in June 2015. The safety of this system will be reviewed and monitored on an ongoing basis.

(1) The action items identified during the What-if hazard analysis session of the arsine system have been or are in the process of being completed, with expected completion dates of March 30, 2018. All system modification actions required as part of the analysis were addressed prior to installation.

The major hazards identified included an arsine release, fire, over pressurization, equipment failure, earthquake, and containment breach.

(2) Environmental health and safety controls include containment, leak detection, emergency shut-off valves, monitoring systems and exhaust ventilation.

(3) Mitigation systems and engineering controls include dry scrubber, ventilation, and emergency shutdown systems. The life safety systems are on both UPS and emergency power.

(4) There is arsine gas detection sensors located in the gas cabinets, a pressure switch is monitored by the GLSS and emergency ventilation tied to a scrubber.

The detection system is monitored by the operator via a facility notification system and alerts in the ERT Room. The system will also have specific operating and maintenance procedures for Apple personnel.

(5) This was the first hazard review, therefore there have been no inherently or safer design measures implemented.

(f) Operating procedures established for the arsine system will be reviewed at least annually or when triggered by a MOC (whichever is sooner). Changes will be approved in accordance with Apple's Management of Change program. These procedures will be reviewed and updated by Apple.

(g) Training programs associated with the arsine system will be reviewed when triggered by an MOC or other occurrences that may warrant review such as staff turnover or incidents.

(1) Apple will use a reputable vendor for hazardous gas deliveries. The gas supplier will provide training to its own operators and drivers who have responsibility for transporting toxic gases, such as arsine, to customer sites. At Apple, Apple's internal personnel involved with the unloading/loading and hook up in the gas cabinets will be trained by Apple in the classroom and on the job.

(2) Apple utilizes internal competency testing methods to ensure employees are able to perform their duties in a safe manner.

(h) The arsine system maintenance procedures will be reviewed at least annually or when triggered by a MOC (whichever is sooner). Maintenance is performed by Apple employees and/or contractors according to manufacturer recommendations and established EHS Critical Maintenance procedures. Apple or its contractor inspect and monitor the systems on a regular basis. These inspections are documented, and records of these inspections are maintained by Apple.

(i) There have been two (2) changes triggering Management of Change procedures for the Arsine system. Both were related to abatement technologies on the back end of the tools utilizing Arsine in process CS Clean MOC in June 2017 and TMG canister MOC in September of 2016.

The management of change procedure was reviewed in March 2019

(j) The most recent pre-start up review was conducted during initial start-up utilizing the SL1 and SL2 checklists.

(k) Compliance audits will be conducted at least once every 3 years. All arsine information was reviewed in September 2015 during the initial hazard review. A compliance audit will be conducted by June 2019, 3 years from the date the SCFD accepted the RMP submittal.

(l) Since the initial development of this RMP, there have been no accidents that meet the criteria for reporting or inclusion in this plan as outlined in 19 CCR 2750.9(a).

(m) The most recent review of the employee participation plan occurred on February 28, 2019.

(n) The hot work program is dated March 2013, with review scheduled to occur by the end of Apple's Fiscal year 2019 Q2 (March 2019).

(o) The current Contractor safety program (Contractor – Environment Health Safety (EHS) Guidelines) is dated December 2015. The EHS department is responsible for reviewing, updating, and continuously improving the Contractor EHS Guidelines document.

(p) Contractor safety performance is evaluated by ISNet as part of the initial contracting process.

(q) The following external events analysis information applies to the arsine delivery system:

(1) The natural and human caused external events considered included earthquake, power outage, fire, loss of exhaust and cylinder change out.

(2) The magnitude of all of these external events (except power outage) is considered sufficient to cause an arsine release.

(3) For each external event with potential to create a release of a regulated substance that will reach an endpoint offsite:

*(1)* All action items identified during the process hazard analysis that are needed to further enhance the safety of the system are being addressed by the vendor and Apple prior to startup.

*(2)* The major external event hazards identified include those identified during the hazard review, such as power loss and fire damage. Potential consequences include loss of system control, breach of containment, arsine release, and release exposure.

*(3)* Process controls include but not limited to containment, gas detection, emergency shut-off valves, ventilation, and monitoring systems.

*(4)* Mitigation systems include, but not limited to a dry scrubber and emergency shutdown systems.

*(5)* There are arsine gas detection sensors located in the gas cabinet and ventilation ducting, as well as an automated purge cycle and emergency ventilation tied to a scrubber. The detection system is monitored by the operator via a facility notification system and alerts in the ERT Room and is also monitored by a 24 hour central station. This was the first hazard review for the arsine system.

(4) Operation and maintenance of the arsine gas systems occur on a regular basis. Field verification that equipment is installed and maintained as designed is included as part of this ongoing monitoring. Daily visual inspections are conducted and monthly PMs.

## Chlorine Gas System

The following information applies to the Apple chlorine gas system covered under this RMP. The letter prefacing each item below corresponds to the subsection of 19 CCR 27.45.6 requiring that information. As a result, subsection (a) is intentionally excluded.

(b) The NAICS code for the process is 334111, which is the NAICS code for the facility.

(c) The name of the regulated substance covered is chlorine (gas).

(d) July 12, 2015 was the date on which the safety controls for the chlorine system were formally reviewed. This is the first installation of the chlorine system and the safety information is continually being reviewed before its initial startup at Apple. The safety of this system will be reviewed and monitored on an ongoing basis. The system will be designed and installed in accordance with appropriate regulations, codes and standards, including, but not limited to:

- ASME B31.3 Process Piping
- NFPA 704 Standard System for the Identification of Hazards for Emergency Response
- SEMI F13-latest edition Guide for Gas Source Control Equipment
- SEMI F14-latest edition - Guide for the Design of Gas Source Equipment Enclosures
- SEMI S2-latest edition -Environmental Health and Safety Guidelines for Semiconductor Manufacturing Equipment
- California Fire Code (CFC), Semiconductor Fabrication Facilities, most recent version at the time of installation
- CFC, Hazardous Materials, most recent version at the time of installation
- California Building Code, most recent version at the time of installation

(e) As this is a new facility, the baseline What-if hazard analysis session (hazard review) for the chlorine system was completed on July 13, 2015. The safety of this system will be reviewed and monitored on an ongoing basis.

(1) The action items identified during the What-if hazard analysis session of the chlorine system have been or are in the process of being completed, with expected completion dates of March 30, 2018. All system modification actions required as part of the analysis were addressed prior to installation.

(2) The major hazards identified include chlorine release, fire, equipment failure, earthquake, loss of exhaust, cylinder change out and transportation.

(3) Environmental health and safety controls include regulators, excess flow switch, check valves, gas cabinets, exhaust and monitoring systems.

(4) Mitigation systems and engineering controls include fire sprinkler system, ventilation, and emergency shutdown systems. The life safety systems are on both UPS and emergency power.

(5) There are chlorine gas detection sensors located in the gas cabinets and emergency ventilation tied to a scrubber. The detection system is monitored by the operator via a facility notification system and alerts in the ERT Room and is also monitored by a 24 hour central station. The system will also have specific operating and maintenance procedures for Apple personnel.

(6) This was the first hazard review, therefore there have been no inherently or safer design measures implemented.

(f) Operating procedures established for the chlorine gas system will be reviewed at least annually or when triggered by a MOC (whichever is sooner). Changes will be approved in accordance with Apple's Management of Change program. These procedures will be reviewed and updated by Apple.

(g) Training programs associated with the chlorine gas system will be reviewed when triggered by an MOC or other occurrences that may warrant review such as staff turnover or incidents.

(1) Apple will use a reputable vendor for hazardous gas deliveries. The gas supplier will provide training to its own operators and drivers who have responsibility for transporting hazardous gases, such as arsine, to customer sites. At Apple, Apple's internal personnel involved with the unloading/loading and hook up in the enclosures will be trained by Apple in the classroom and on the job.

(2) Apple utilizes internal competency testing methods to ensure employees are able to perform their duties in a safe manner.

(h) The chlorine gas system maintenance procedures will be reviewed at least annually or when triggered by an MOC (whichever is sooner). Maintenance is performed by Apple employees and/or contractors according to manufacturer recommendations and established EHS Critical Maintenance procedures. Apple or its contractor inspect and monitor the systems on a regular basis. These inspections are documented, and records of these inspections are maintained by Apple.

(i) There have been two (2) changes triggering Management of Change procedures for the Chlorine system. Both were related to abatement technologies on the back end of the tools utilizing Arsine in process CS Clean MOC in June 2017 and TMG canister MOC in September of 2016.

The management of change procedure was reviewed in March 2019

(j) The most recent pre-start up review was conducted during initial start-up utilizing the SL1 and SL2 checklists.

(k) Compliance audits will be conducted at least once every 3 years. All arsine information was reviewed in September 2015 during the initial hazard review. A compliance audit will be conducted by June 2019 3 years from the date the SCFD accepted the RMP submittal.

(l) Since the initial development of this RMP, there have been no accidents that meet the criteria for reporting or inclusion in this plan as outlined in 19 CCR 2750.9(a. Incident investigation procedures are included in the Emergency Response and Contingency Plan.

(m) The most recent review of the employee participation plan occurred on February 28, 2019

(n) The hot work program is dated March 2013, with review scheduled to occur by the end of Apple's Fiscal year 2019 Q2 (March 2019).

(o) The current Contractor safety program (Contractor – Environment Health Safety (EHS) Guidelines) is dated December 2015. The EHS department is responsible for reviewing, updating, and continuously improving the Contractor EHS Guidelines document.

(p) Contractor safety performance is evaluated by ISNet as part of the initial contracting process.

(q) The following external events analysis information applies to the chlorine gas systems:

(1) The natural and human caused external events considered included earthquake, power outage, fire, loss of exhaust and change out/transportation of cylinders.

(2) The magnitude of all of these external events (except power outage) is considered sufficient to cause a chlorine release.

(3) For each external event with potential to create a release of a regulated substance that will reach an endpoint offsite:

*(1)* All action items identified during the process hazard analysis that are needed to further enhance the safety of the system are being addressed by the vendor and Apple prior to startup

*(2)* The major external event hazards identified include those identified during the hazard review, such as power loss and fire damage. Potential consequences include loss of system control, breach of containment, chlorine release, and release exposure.

*(3)* Process controls include, but not limited to containment, gas detection, emergency shut-off valves, ventilation, and monitoring systems.

*(4)* Mitigation systems include, but not limited to fire sprinkler and emergency shutdown systems.

*(5)* There are chlorine gas detection sensors located in the gas cabinets and ventilation ducting, as well as an automated purge cycle and emergency ventilation tied to a scrubber. The detection system is monitored by the operator via a facility notification system and alerts in the ERT Room.

*(6)* This was the first hazard review for the chlorine system.

(4) Operation and maintenance of the chlorine gas system will occur on a regular basis. Field verification that equipment is installed and maintained as designed is included as part of this ongoing monitoring. Daily visual inspections and monthly PMs are conducted.

# Section 5

## Emergency Response Program Summary

Apple has established a written Emergency Response and Contingency Plan that is followed by employees to help safely evacuate and notify appropriate agencies in the event of accidental releases of hazardous substances. Emergency operation and response procedures are reviewed annually or when significant changes to the process or procedures are made.

- The most recent review/update of the Emergency Response and Contingency Plan was completed on January 31, 2019.
- The most recent emergency response training were conducted as follows:
  - ERT Haz Mat Tech was conducted on 12/6/18
  - New hires receive general emergency response training on their first week onsite.
  - General emergency response training for employees is scheduled to be completed by the end of April 2019

The Emergency Response and Contingency Plan include the following information, as required by the RMP:

- Actions to take in response to an accidental release from any Cal-ARP covered process including the anhydrous ammonia, arsine, and chlorine
- Procedures for informing the public and local response agencies
  - Primary local response Agency with which the plan is coordinated: Santa Clara Fire Department, Hazardous Materials Division; 408-615-4970
- Information on emergency medical attention and health care

### Plan Overview

If any release from a Cal-ARP covered process poses a potential environmental, safety or health hazard to Apple employees or the public, the Apple Incident Commander initiates an ERT response in accordance with the Emergency Response and Contingency Plan. If response to the release is not within the ERT's capabilities, a third party vendor and/or Santa Clara City Fire Department will be notified and assume command of the incident upon arrival.

Notification of other agencies will be made if the release quantity exceeds reporting thresholds. Evacuation of the facility in the event of a hazardous material release is conducted in the same manner as evacuation for other types of emergencies. Evacuation drills are performed annually. Apple employees may not attempt to remove personnel from areas that might expose them to hazardous levels of any regulated substance. Persons who can move to uncontaminated areas will receive basic first aid/CPR and care from the ERT or Emergency Medical Service (EMS). In cases where a chemical exposure results in the victim being transported to the hospital, a

safety data sheet for the specific chemical is provided to the EMS accompanying the victim to the hospital.

## Other Emergency Requirements

In addition to the RMP and Cal-ARP requirements, the facility is subject to the following requirements pertaining to emergency planning:

- Emergency Action Plan, per 8 CCR 3220
- Hazardous Waste Contingency Planning, pursuant to 22 CCR 66265.50-.56, as referenced by 22 CCR 66262.34(a)(4)

# Section 6

## Certification

### RMP Certification

I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, the information submitted in this RMP is true, accurate, and complete for the Apple Cal-ARP regulated chemical systems, including anhydrous ammonia, arsine and chlorine installed and operated at 3250 Scott Blvd. in Santa Clara, California.

______________________________ 1/9/19 ______________

**Tom Huynh** **Date**
**Aria Site EHS Manager**
**Apple, Inc.**

# Attachment 1: RMP Comp Results

# Process 1: Ammonia Worst Case Release Scenario

RMP*Comp: Results of Consequence Analysis (update conducted December 17, 2018 for increase to 895 pound cylinder to capture total potential volume)

Scenario Summary

Chemical: Ammonia (anhydrous)

CAS number: 7664-41-7

Threat type: Toxic Gas

Scenario type: Worst-case

Physical state: Liquefied under pressure

Quantity released: 895 pounds

Release duration: 10 min

Release rate: 49.2 pounds per minute

Mitigation measures: Release in enclosed space, in direct contact with outside air

Surrounding terrain type: Urban surroundings (many obstacles in the immediate area)

Toxic endpoint: 0.14 mg/L; basis: ERPG-2

Estimated distance to toxic endpoint: 0.3 miles (0.5 kilometers)

-------------ASSUMPTIONS ABOUT THIS SCENARIO--------------

Wind speed: 1.5 meters/second (3.4 miles/hour)

Stability class: F

Air temperature: 77 degrees F (25 degrees C)

# Process 1: Ammonia Alternate Case Release Scenario

RMP*Comp: Results of Consequence Analysis (updated December 17, 2018 – no changes)

Scenario Summary

Chemical: Ammonia (anhydrous)

CAS number: 7664-41-7

Threat type: Toxic Gas

Scenario type: Alternative

Release duration: 1 minutes

Release rate: 24.72 pounds per min

Mitigation measures: Release in enclosed space, in direct contact with outside air

Surrounding terrain type: Urban surroundings (many obstacles in the immediate area)

Toxic endpoint: 0.14 mg/L; basis: ERPG-2

Estimated distance to toxic endpoint: <0.1 miles (<0.16 kilometers); report as 0.1 mile

--------------ASSUMPTIONS ABOUT THIS SCENARIO--------------

Wind speed: 3 meters/second (6.7 miles/hour)

Stability class: D

Air temperature: 77 degrees F (25 degrees C)

# Process 2: Arsine Worst Case Release Scenario

RMP*Comp: Results of Consequence Analysis

Scenario Summary

Chemical: Arsine

CAS number: 7784-42-1

Threat type: Toxic Gas

Scenario type: Worst-case

Quantity released: 60 pounds

Release duration: 10 min

Release rate: 3.3 pounds per minute

Mitigation measures: Release in enclosed space, in direct contact with outside air

Surrounding terrain type: Urban surroundings (many obstacles in the immediate area)

Toxic endpoint: 0.0019 mg/L; basis: EHS-LOC (IDLH)

Estimated distance to toxic endpoint: 1.1 miles (1.8 kilometers)

--------------ASSUMPTIONS ABOUT THIS SCENARIO--------------

Wind speed: 1.5 meters/second (3.4 miles/hour)

Stability class: F

Air temperature: 77 degrees F (25 degrees C)

# Process 2: Arsine Alternate Case Scenario

RMP*Comp: Results of Consequence Analysis

Scenario Summary

Chemical: Arsine

CAS number: 7784-42-1

Threat type: Toxic Gas

Scenario type: Alternative

Release duration: 10 minutes

Release rate: 0.061 pounds per min

Mitigation measures: Release in enclosed space, in direct contact with outside air

Surrounding terrain type: Urban surroundings (many obstacles in the immediate area)

Toxic endpoint: 0.0019 mg/L; basis: EHS-LOC (IDLH)

Estimated distance to toxic endpoint: 0.2 miles (0.3 kilometers)

--------------ASSUMPTIONS ABOUT THIS SCENARIO--------------

Wind speed: 3 meters/second (6.7 miles/hour)

Stability class: D

Air temperature: 77 degrees F (25 degrees C)

# Process 3: Chlorine Worst Case Scenario

RMP*Comp: Results of Consequence Analysis Scenario Summary (updated December 17, 2018 for reduction in volume to 100 lb cylinder)

Scenario Summary

Chemical: Chlorine

CAS number: 7782-50-5

Threat type: Toxic Gas

Scenario type: Worst-case

Quantity released: 100 pounds

Release duration: 10 min

Release rate: 5.5 pounds per minute

Mitigation measures: Release in enclosed space, in direct contact with outside air

Surrounding terrain type: Urban surroundings (many obstacles in the immediate area)

Toxic endpoint: 0.0087 mg/L; basis: ERPG-2

Estimated distance to toxic endpoint: 0.2 miles (0.3 kilometers)

--------------ASSUMPTIONS ABOUT THIS SCENARIO--------------

Wind speed: 1.5 meters/second (3.4 miles/hour)

Stability class: F

Air temperature: 77 degrees F (25 degrees C)

# Process 3: Chlorine Alternate-Case Release Scenario

RMP*Comp: Results of Consequence Analysis (updated December 17, 2018 – no changes)

Scenario Summary

Chemical: Chlorine

CAS number: 7782-50-5

Threat type: Toxic Gas

Scenario type: Alternative

Release duration: 10 minutes

Release rate: 0.043 pounds per min

Mitigation measures: Release in enclosed space, in direct contact with outside air

Surrounding terrain type: Urban surroundings (many obstacles in the immediate area)

Toxic endpoint: 0.0087 mg/L; basis: ERPG-2

Estimated distance to toxic endpoint: <0.1 miles (<0.16 kilometers); report as 0.1 mile

--------------ASSUMPTIONS ABOUT THIS SCENARIO--------------

Wind speed: 3 meters/second (6.7 miles/hour)

Stability class: D

Air temperature: 77 degrees F (25 degrees C)

# Attachment 2: Google Earth Release Maps

## Process 1: Google Earth Map of Anhydrous Ammonia Worst Case Scenario (0.3 mile radius)




## Process 1: Google Earth Map of Anhydrous Ammonia Alternate Case Scenario (<0.1 mile radius)



**Process 2: Google Earth Map of Arsine Worst Case Scenario Release (1.1 mile radius)**




**Process 2: Google Earth Map of Arsine Alternate Case Scenario Release (0.2 mile radius)**



### Process 3: Google Earth Map of Chlorine Worst Case Scenario Release (0.2 mile radius)




### Process 3: Google Earth Map of Chlorine System Alternate Case Release (<0.1 mile radius)



# Attachment 3: Circular Area Profiling System (CAPS) Population Estimator

# Process 1: Ammonia – Worst Case Scenario

Circular Area Profiling System (CAPS)

Version 10C Using Data from Summary File 1, 2010 Census

**Ground Zero Coordinates: Latitude=37.378922, Longitude=-121.972136**

Access the aggregated data as a csv file here: caps10c8490.csv

## 0.3-mile radius of specified point

| Subject | Number | Percent |
|---|---|---|
| 1. Total Population Trends, Etc. | | |
| Universe: Total Population | | |
| Total Population | 0 | |
| Total Population 2000 | 0 | |
| Change in Population 2000-2010 | 0 | |
| Males | 0 | |
| Females | 0 | |
| Population Density | 0.0 | |
| Land Area Sq. Miles | 0 | |
| 2. Age | | |
| Universe: Population | | |
| Under 5 Years | 0 | |
| Age 5 to 9 Years | 0 | |
| 10 to 14 Years | 0 | |
| 15 to 17 Years | 0 | |
| 18 to 19 Years | 0 | |
| 20 to 24 Years | 0 | |
| 25 to 34 Years | 0 | |
| 35 to 44 Years | 0 | |
| 45 to 54 Years | 0 | |
| 55 to 59 Years | 0 | |
| Age60 to 64 Years | 0 | |
| 65 to 74 Years | 0 | |
| 75 to 84 Years | 0 | |

| Subject | Number | Percent |
|---|---|---|
| **85 Years and Over** | **0** | |
| Median Age | | |
| Age 0 to 17 | 0 | |
| 18 to 24 Years | 0 | |
| 25 to 44 Years | 0 | |
| 45 to 64 Years | 0 | |
| 62 Years and Over | 0 | |
| 65 Years and Over | 0 | |
| **3. Race** | | |
| Universe: Population | | |
| **One Race** | **0** | |
| White | 0 | |
| Black or African American | 0 | |
| American Indian and Alaska Native | 0 | |
| Asian | 0 | |
| Native Hawaiian and Other Pacific Islander | 0 | |
| Some Other Race | 0 | |
| Multi Race - Persons reporting more than one race | 0 | |
| **4. Hispanic or Latino and Race** | | |
| Universe: Hispanic or Latino Population | | |
| **Hispanic or Latino (of any race)** | **0** | |
| Mexican | NA | |
| Puerto Rican | NA | |
| Cuban | NA | |
| Other Hispanic or Latino | NA | |
| **Not Hispanic or Latino** | **0** | |
| White Alone Not Hispanic | 0 | |
| **5. Relationship of Persons in Households** | | |
| Universe: Persons in Households | | |
| **Total Persons in Households** | **0** | |
| Householder | 0 | |
| Spouse | 0 | |

| Subject | Number | Percent |
|---|---|---|
| Child | 0 | |
| Own Child Under 18 Years | 0 | |
| Other Relatives | 0 | |
| Non Relatives | 0 | |
| Non-rel Under 18 | 0 | |
| Non-rel Over 65 | 0 | |
| Unmarried Partner | NA | |
| **6. Households by Type** | | |
| Universe: Households | | |
| **Total Households** | **0** | |
| Family Households (Families) | 0 | |
| With Own Children Under 18 Years | 0 | |
| Married Couple Family | 0 | |
| With Own Children Under 18 Years | 0 | |
| Female householder, No Husband Present | 0 | |
| With Own Children Under 18 Years | 0 | |
| Non Family Households | 0 | |
| Unmarried Partner Households | NA | |
| Same-Sex Unmarried Partner HHs | NA | |
| Householder Living Alone | 0 | |
| Householder 65 Years and Over | 0 | |
| Households With Individuals Under 18 Years | 0 | |
| **7. Group Quarters** | | |
| Universe: Population Living in Group Quarters | | |
| **Population in Group Quarters** | **0** | |
| Institutionalized Population | 0 | |
| Pop In Correctional Institutions | 0 | |
| Pop in Nursing Homes | 0 | |
| Pop in Other Institutions | 0 | |
| Non-Institutionalized GQ Pop | 0 | |
| College Dormitories (Includes college quarters off | 0 | |
| Military Quarters | 0 | |

| Subject | Number | Percent |
|---|---|---|
| Other Non-Institutional GQ Pop | 0 | |
| **8. Housing Occupancy and Tenure** | | |
| Universe: Housing Units | | |
| **Total Housing Units** | **0** | |
| Occupied Housing Units | 0 | |
| Owner Occupied | 0 | |
| Renter Occupied | 0 | |
| Vacant Housing Units | 0 | |
| Vacant for Rent | 0 | |
| Vacant for Sale | 0 | |
| Vacant for Seasonal, Recreation or Occasional Use | 0 | |
| Homeowner Vacancy Rate | | |
| Rental Vacancy Rate | | |
| Pop in Owner-occupied Units | 0 | |
| Pop in Rented Units | 0 | |
| Average Size of Owner-occupied Units | | |
| Average Size of Renter-Occupied Units | | |

Note: Variables showing "NA" are not available at the blocks level. Specify tracts as the units to be aggregated to get values for these items.

Summary of True Areas of Circles vs. That of Areas Selected to Estimate Them

(This Report Indicates How Well We Were Able to Approximate the Circular Area)

| radius | Estimated | True Area | Ratio of Estimate to True Area |
|---|---|---|---|
| **0.3** | 0.34 | 0.28 | 1.203 |

Auxiliary Report: Counties Contributing to Circular Areas, By Concentric Ring Areas

Coordinates: (37.378922 , -121.972136 )

Outer radius of Ring (or circle) = 0.3

| County Cd | Total Pop |
|---|---|
| Santa Clara CA | 0 |
| | **0** |

# Process 1: Ammonia – Alternate Case Scenario

Circular Area Profiling System (CAPS)

Version 10C Using Data from Summary File 1, 2010 Census

**Ground Zero Coordinates: Latitude=37.378922, Longitude=-121.972136**

Access the aggregated data as a csv file here: caps10c7141.csv

## 0.1-mile radius of specified point

| Subject | Number | Percent |
|---|---|---|
| 1. Total Population Trends, Etc. | | |
| Universe: Total Population | | |
| Total Population | 0 | |
| Total Population 2000 | 0 | |
| Change in Population 2000-2010 | 0 | |
| Males | 0 | |
| Females | 0 | |
| Population Density | 0.0 | |
| Land Area Sq. Miles | 0 | |
| 2. Age | | |
| Universe: Population | | |
| Under 5 Years | 0 | |
| Age 5 to 9 Years | 0 | |
| 10 to 14 Years | 0 | |
| 15 to 17 Years | 0 | |
| 18 to 19 Years | 0 | |
| 20 to 24 Years | 0 | |
| 25 to 34 Years | 0 | |
| 35 to 44 Years | 0 | |
| 45 to 54 Years | 0 | |
| 55 to 59 Years | 0 | |
| Age60 to 64 Years | 0 | |
| 65 to 74 Years | 0 | |
| 75 to 84 Years | 0 | |

| Subject | Number | Percent |
|---|---|---|
| **85 Years and Over** | **0** | |
| Median Age | | |
| Age 0 to 17 | 0 | |
| 18 to 24 Years | 0 | |
| 25 to 44 Years | 0 | |
| 45 to 64 Years | 0 | |
| 62 Years and Over | 0 | |
| 65 Years and Over | 0 | |
| **3. Race** | | |
| Universe: Population | | |
| **One Race** | **0** | |
| White | 0 | |
| Black or African American | 0 | |
| American Indian and Alaska Native | 0 | |
| Asian | 0 | |
| Native Hawaiian and Other Pacific Islander | 0 | |
| Some Other Race | 0 | |
| Multi Race – Persons reporting more than one race | 0 | |
| **4. Hispanic or Latino and Race** | | |
| Universe: Hispanic or Latino Population | | |
| **Hispanic or Latino (of any race)** | **0** | |
| Mexican | NA | |
| Puerto Rican | NA | |
| Cuban | NA | |
| Other Hispanic or Latino | NA | |
| **Not Hispanic or Latino** | **0** | |
| White Alone Not Hispanic | 0 | |
| **5. Relationship of Persons in Households** | | |
| Universe: Persons in Households | | |
| **Total Persons in Households** | **0** | |
| Householder | 0 | |
| Spouse | 0 | |

| Subject | Number | Percent |
|---|---|---|
| Child | 0 | |
| Own Child Under 18 Years | 0 | |
| Other Relatives | 0 | |
| Non Relatives | 0 | |
| Non-rel Under 18 | 0 | |
| Non-rel Over 65 | 0 | |
| Unmarried Partner | NA | |
| **6. Households by Type** | | |
| Universe: Households | | |
| **Total Households** | **0** | |
| Family Households (Families) | 0 | |
| With Own Children Under 18 Years | 0 | |
| Married Couple Family | 0 | |
| With Own Children Under 18 Years | 0 | |
| Female householder, No Husband Present | 0 | |
| With Own Children Under 18 Years | 0 | |
| Non Family Households | 0 | |
| Unmarried Partner Households | NA | |
| Same-Sex Unmarried Partner HHs | NA | |
| Householder Living Alone | 0 | |
| Householder 65 Years and Over | 0 | |
| Households With Individuals Under 18 Years | 0 | |
| **7. Group Quarters** | | |
| Universe: Population Living in Group Quarters | | |
| **Population in Group Quarters** | **0** | |
| Institutionalized Population | 0 | |
| Pop In Correctional Institutions | 0 | |
| Pop in Nursing Homes | 0 | |
| Pop in Other Institutions | 0 | |
| Non-Institutionalized GQ Pop | 0 | |
| College Dormitories (Includes college quarters off | 0 | |
| Military Quarters | 0 | |

| Subject | Number | Percent |
|---|---|---|
| Other Non-Institutional GQ Pop | 0 | |
| **8. Housing Occupancy and Tenure** | | |
| Universe: Housing Units | | |
| **Total Housing Units** | **0** | |
| Occupied Housing Units | 0 | |
| Owner Occupied | 0 | |
| Renter Occupied | 0 | |
| Vacant Housing Units | 0 | |
| Vacant for Rent | 0 | |
| Vacant for Sale | 0 | |
| Vacant for Seasonal, Recreation or Occasional Use | 0 | |
| Homeowner Vacancy Rate | | |
| Rental Vacancy Rate | | |
| Pop in Owner-occupied Units | 0 | |
| Pop in Rented Units | 0 | |
| Average Size of Owner-occupied Units | | |
| Average Size of Renter-Occupied Units | | |

Note: Variables showing "NA" are not available at the blocks level. Specify tracts as the units to be aggregated to get values for these items.

## Summary of True Areas of Circles vs. That of Areas Selected to Estimate Them

(This Report Indicates How Well We Were Able to Approximate the Circular Area)

| radius | Estimated | True Area | Ratio of Estimate to True Area |
|---|---|---|---|
| 0.1 | 0.06 | 0.03 | 2.032 |

## Auxiliary Report: Counties Contributing to Circular Areas, By Concentric Ring Areas

Coordinates: (37.378922 , -121.972136 )

Outer radius of Ring (or circle)=0.1

| County Cd | Total Pop |
|---|---|
| Santa Clara CA | 0 |
| | **0** |

# Process 2: Arsine Worst Case Scenario

Circular Area Profiling System (CAPS)

Version 10C Using Data from Summary File 1, 2010 Census

**Ground Zero Coordinates: Latitude=37.378922, Longitude=-121.972136**

Access the aggregated data as a csv file here: caps10c0128.csv

## 1.1-mile radius of specified point

| Subject | Number | Percent |
|---|---|---|
| 1. Total Population Trends, Etc. | | |
| Universe: Total Population | | |
| Total Population | 5,343 | |
| Total Population 2000 | 5,729 | |
| Change in Population 2000-2010 | -386 | -6.7 |
| Males | 2,617 | 49.0 |
| Females | 2,726 | 51.0 |
| Population Density | 1400 | |
| Land Area Sq. Miles | 4 | |
| 2. Age | | |
| Universe: Population | | |
| Under 5 Years | 389 | 7.3 |
| Age 5 to 9 Years | 351 | 6.6 |
| 10 to 14 Years | 346 | 6.5 |
| 15 to 17 Years | 203 | 3.8 |
| 18 to 19 Years | 121 | 2.3 |
| 20 to 24 Years | 248 | 4.6 |
| 25 to 34 Years | 809 | 15.1 |
| 35 to 44 Years | 882 | 16.5 |
| 45 to 54 Years | 793 | 14.8 |
| 55 to 59 Years | 309 | 5.8 |
| Age60 to 64 Years | 274 | 5.1 |
| 65 to 74 Years | 351 | 6.6 |
| 75 to 84 Years | 204 | 3.8 |
| 85 Years and Over | 63 | 1.2 |
| Median Age | 37.6 | |
| Age 0 to 17 | 1,289 | 24.1 |

| Subject | Number | Percent |
|---|---|---|
| 18 to 24 Years | 369 | 6.9 |
| 25 to 44 Years | 1,691 | 31.6 |
| 45 to 64 Years | 1,376 | 25.8 |
| 62 Years and Over | 775 | 14.5 |
| 65 Years and Over | 618 | 11.6 |
| **3. Race** | | |
| Universe: Population | | |
| **One Race** | **5,080** | **95.1** |
| White | 2,407 | 45.0 |
| Black or African American | 164 | 3.1 |
| American Indian and Alaska Native | 20 | 0.4 |
| Asian | 1,811 | 33.9 |
| Native Hawaiian and Other Pacific Islander | 93 | 1.7 |
| Some Other Race | 585 | 10.9 |
| Multi Race – Persons reporting more than one race | 263 | 4.9 |
| **4. Hispanic or Latino and Race** | | |
| Universe: Hispanic or Latino Population | | |
| **Hispanic or Latino (of any race)** | **1,469** | **27.5** |
| Mexican | NA | |
| Puerto Rican | NA | |
| Cuban | NA | |
| Other Hispanic or Latino | NA | |
| **Not Hispanic or Latino** | **3,874** | **72.5** |
| White Alone Not Hispanic | 1,673 | 31.3 |
| **5. Relationship of Persons in Households** | | |
| Universe: Persons in Households | | |
| **Total Persons in Households** | **5,328** | **99.7** |
| Householder | 1,787 | 33.4 |
| Spouse | 1,006 | 18.8 |
| Child | 1,601 | 30.0 |
| Own Child Under 18 Years | 1,098 | 20.6 |
| Other Relatives | 560 | 10.5 |
| Non Relatives | 374 | 7.0 |
| Non-rel Under 18 | 19 | 0.4 |
| Non-rel Over 65 | 11 | 0.2 |
| Unmarried Partner | NA | |
| **6. Households by Type** | | |

| Subject | Number | Percent |
|---|---|---|
| Universe: Households | | |
| **Total Households** | **1,787** | |
| Family Households (Families) | 1,284 | 71.9 |
| With Own Children Under 18 Years | 618 | 34.6 |
| Married Couple Family | 1,006 | 56.3 |
| With Own Children Under 18 Years | 502 | 28.1 |
| Female householder, No Husband Present | 205 | 11.5 |
| With Own Children Under 18 Years | 86 | 4.8 |
| Non Family Households | 503 | 28.1 |
| Unmarried Partner Households | NA | |
| Same-Sex Unmarried Partner HHs | NA | |
| Householder Living Alone | 382 | 21.4 |
| Householder 65 Years and Over | 368 | 20.6 |
| Households With Individuals Under 18 Years | 689 | 38.6 |
| **7. Group Quarters** | | |
| Universe: Population Living in Group Quarters | | |
| **Population in Group Quarters** | **15** | **0.3** |
| Institutionalized Population | 0 | 0.0 |
| Pop In Correctional Institutions | 0 | 0.0 |
| Pop in Nursing Homes | 0 | 0.0 |
| Pop in Other Institutions | 0 | 0.0 |
| Non-Institutionalized GQ Pop | 15 | 0.3 |
| College Dormitories (Includes college quarters off | 0 | 0.0 |
| Military Quarters | 0 | 0.0 |
| Other Non-Institutional GQ Pop | 15 | 0.3 |
| **8. Housing Occupancy and Tenure** | | |
| Universe: Housing Units | | |
| **Total Housing Units** | **1,858** | |
| Occupied Housing Units | 1,787 | 96.2 |
| Owner Occupied | 1,184 | 66.3 |
| Renter Occupied | 603 | 33.7 |
| Vacant Housing Units | 71 | 3.8 |
| Vacant for Rent | 21 | 1.1 |
| Vacant for Sale | 17 | 0.9 |
| Vacant for Seasonal, Recreation or Occasional Use | 6 | 0.3 |
| Homeowner Vacancy Rate | 1.42 | |
| Rental Vacancy Rate | 3.37 | |

| Subject | Number | Percent |
|---|---|---|
| Pop in Owner-occupied Units | 3,361 | 62.9 |
| Pop in Rented Units | 1,967 | 36.8 |
| Average Size of Owner-occupied Units | 2.84 | |
| Average Size of Renter-Occupied Units | 3.26 | |

Note: Variables showing "NA" are not available at the blocks level. Specify tracts as the units to be aggregated to get values for these items.

Summary of True Areas of Circles vs. That of Areas Selected to Estimate Them

(This Report Indicates How Well We Were Able to Approximate the Circular Area)

| radius | Estimated | True Area | Ratio of Estimate to True Area |
|---|---|---|---|
| **1.1** | 3.82 | 3.80 | 1.004 |

Auxiliary Report: Counties Contributing to Circular Areas, By Concentric Ring Areas

Coordinates: (37.378922 , -121.972136 )

Outer radius of Ring (or circle)=1.1

| County Cd | Total Pop |
|---|---|
| Santa Clara CA | 5,343 |
| | **5,343** |

# Process 2: Arsine – Alternate Case Scenario

Circular Area Profiling System (CAPS)

Version 10C Using Data from Summary File 1, 2010 Census

**Ground Zero Coordinates: Latitude=37.378922, Longitude=-121.972136**

Access the aggregated data as a csv file here: caps10c6524.csv

## 0.2-mile radius of specified point

| Subject | Number | Percent |
|---|---|---|
| **1. Total Population Trends, Etc.** | | |
| Universe: Total Population | | |
| Total Population | 0 | |
| Total Population 2000 | 0 | |
| Change in Population 2000-2010 | 0 | |
| Males | 0 | |
| Females | 0 | |
| Population Density | 0.0 | |
| Land Area Sq. Miles | 0 | |
| **2. Age** | | |
| Universe: Population | | |
| Under 5 Years | 0 | |
| Age 5 to 9 Years | 0 | |
| 10 to 14 Years | 0 | |
| 15 to 17 Years | 0 | |
| 18 to 19 Years | 0 | |
| 20 to 24 Years | 0 | |
| 25 to 34 Years | 0 | |
| 35 to 44 Years | 0 | |
| 45 to 54 Years | 0 | |
| 55 to 59 Years | 0 | |
| Age60 to 64 Years | 0 | |
| 65 to 74 Years | 0 | |
| 75 to 84 Years | 0 | |

| Subject | Number | Percent |
|---|---|---|
| **85 Years and Over** | **0** | |
| Median Age | | |
| Age 0 to 17 | 0 | |
| 18 to 24 Years | 0 | |
| 25 to 44 Years | 0 | |
| 45 to 64 Years | 0 | |
| 62 Years and Over | 0 | |
| 65 Years and Over | 0 | |
| **3. Race** | | |
| Universe: Population | | |
| **One Race** | **0** | |
| White | 0 | |
| Black or African American | 0 | |
| American Indian and Alaska Native | 0 | |
| Asian | 0 | |
| Native Hawaiian and Other Pacific Islander | 0 | |
| Some Other Race | 0 | |
| Multi Race – Persons reporting more than one race | 0 | |
| **4. Hispanic or Latino and Race** | | |
| Universe: Hispanic or Latino Population | | |
| **Hispanic or Latino (of any race)** | **0** | |
| Mexican | NA | |
| Puerto Rican | NA | |
| Cuban | NA | |
| Other Hispanic or Latino | NA | |
| **Not Hispanic or Latino** | **0** | |
| White Alone Not Hispanic | 0 | |
| **5. Relationship of Persons in Households** | | |
| Universe: Persons in Households | | |
| **Total Persons in Households** | **0** | |
| Householder | 0 | |
| Spouse | 0 | |

| Subject | Number | Percent |
|---|---|---|
| Child | 0 | |
| Own Child Under 18 Years | 0 | |
| Other Relatives | 0 | |
| Non Relatives | 0 | |
| Non-rel Under 18 | 0 | |
| Non-rel Over 65 | 0 | |
| Unmarried Partner | NA | |
| **6. Households by Type** | | |
| Universe: Households | | |
| **Total Households** | **0** | |
| Family Households (Families) | 0 | |
| With Own Children Under 18 Years | 0 | |
| Married Couple Family | 0 | |
| With Own Children Under 18 Years | 0 | |
| Female householder, No Husband Present | 0 | |
| With Own Children Under 18 Years | 0 | |
| Non Family Households | 0 | |
| Unmarried Partner Households | NA | |
| Same-Sex Unmarried Partner HHs | NA | |
| Householder Living Alone | 0 | |
| Householder 65 Years and Over | 0 | |
| Households With Individuals Under 18 Years | 0 | |
| **7. Group Quarters** | | |
| Universe: Population Living in Group Quarters | | |
| **Population in Group Quarters** | **0** | |
| Institutionalized Population | 0 | |
| Pop In Correctional Institutions | 0 | |
| Pop in Nursing Homes | 0 | |
| Pop in Other Institutions | 0 | |
| Non-Institutionalized GQ Pop | 0 | |
| College Dormitories (Includes college quarters off | 0 | |
| Military Quarters | 0 | |

| Subject | Number | Percent |
|---|---|---|
| Other Non-Institutional GQ Pop | 0 | |
| **8. Housing Occupancy and Tenure** | | |
| Universe: Housing Units | | |
| **Total Housing Units** | **0** | |
| Occupied Housing Units | 0 | |
| Owner Occupied | 0 | |
| Renter Occupied | 0 | |
| Vacant Housing Units | 0 | |
| Vacant for Rent | 0 | |
| Vacant for Sale | 0 | |
| Vacant for Seasonal, Recreation or Occasional Use | 0 | |
| Homeowner Vacancy Rate | | |
| Rental Vacancy Rate | | |
| Pop in Owner-occupied Units | 0 | |
| Pop in Rented Units | 0 | |
| Average Size of Owner-occupied Units | | |
| Average Size of Renter-Occupied Units | | |

Note: Variables showing "NA" are not available at the blocks level. Specify tracts as the units to be aggregated to get values for these items.

## Summary of True Areas of Circles vs. That of Areas Selected to Estimate Them

(This Report Indicates How Well We Were Able to Approximate the Circular Area)

| radius | Estimated | True Area | Ratio of Estimate to True Area |
|---|---|---|---|
| **0.2** | 0.16 | 0.13 | 1.269 |

## Auxiliary Report: Counties Contributing to Circular Areas, By Concentric Ring Areas

Coordinates: (37.378922 , -121.972136 )

Outer radius of Ring (or circle)=0.2

| County Cd | Total Pop |
|---|---|
| Santa Clara CA | 0 |
| | **0** |

# Process 3: Chlorine – Worst Case Scenario

Circular Area Profiling System (CAPS)

Version 10C Using Data from Summary File 1, 2010 Census

**Ground Zero Coordinates: Latitude=37.378922, Longitude=-121.972136**

Access the aggregated data as a csv file here: caps10c5052.csv

## 0.2-mile radius of specified point

| Subject | Number | Percent |
|---|---|---|
| 1. Total Population Trends, Etc. | | |
| Universe: Total Population | | |
| Total Population | 0 | |
| Total Population 2000 | 0 | |
| Change in Population 2000-2010 | 0 | |
| Males | 0 | |
| Females | 0 | |
| Population Density | 0.0 | |
| Land Area Sq. Miles | 0 | |
| 2. Age | | |
| Universe: Population | | |
| Under 5 Years | 0 | |
| Age 5 to 9 Years | 0 | |
| 10 to 14 Years | 0 | |
| 15 to 17 Years | 0 | |
| 18 to 19 Years | 0 | |
| 20 to 24 Years | 0 | |
| 25 to 34 Years | 0 | |
| 35 to 44 Years | 0 | |
| 45 to 54 Years | 0 | |
| 55 to 59 Years | 0 | |
| Age60 to 64 Years | 0 | |
| 65 to 74 Years | 0 | |

| Subject | Number | Percent |
|---|---|---|
| **75 to 84 Years** | **0** | |
| **85 Years and Over** | **0** | |
| Median Age | | |
| Age 0 to 17 | 0 | |
| 18 to 24 Years | 0 | |
| 25 to 44 Years | 0 | |
| 45 to 64 Years | 0 | |
| 62 Years and Over | 0 | |
| 65 Years and Over | 0 | |
| **3. Race** | | |
| Universe: Population | | |
| **One Race** | **0** | |
| White | 0 | |
| Black or African American | 0 | |
| American Indian and Alaska Native | 0 | |
| Asian | 0 | |
| Native Hawaiian and Other Pacific Islander | 0 | |
| Some Other Race | 0 | |
| Multi Race – Persons reporting more than one race | 0 | |
| **4. Hispanic or Latino and Race** | | |
| Universe: Hispanic or Latino Population | | |
| **Hispanic or Latino (of any race)** | **0** | |
| Mexican | NA | |
| Puerto Rican | NA | |
| Cuban | NA | |
| Other Hispanic or Latino | NA | |
| **Not Hispanic or Latino** | **0** | |
| White Alone Not Hispanic | 0 | |
| **5. Relationship of Persons in Households** | | |
| Universe: Persons in Households | | |
| **Total Persons in Households** | **0** | |
| Householder | 0 | |

| Subject | Number | Percent |
|---|---|---|
| Spouse | 0 | |
| Child | 0 | |
| Own Child Under 18 Years | 0 | |
| Other Relatives | 0 | |
| Non Relatives | 0 | |
| Non-rel Under 18 | 0 | |
| Non-rel Over 65 | 0 | |
| Unmarried Partner | NA | |
| **6. Households by Type** | | |
| Universe: Households | | |
| **Total Households** | **0** | |
| Family Households (Families) | 0 | |
| With Own Children Under 18 Years | 0 | |
| Married Couple Family | 0 | |
| With Own Children Under 18 Years | 0 | |
| Female householder, No Husband Present | 0 | |
| With Own Children Under 18 Years | 0 | |
| Non Family Households | 0 | |
| Unmarried Partner Households | NA | |
| Same-Sex Unmarried Partner HHs | NA | |
| Householder Living Alone | 0 | |
| Householder 65 Years and Over | 0 | |
| Households With Individuals Under 18 Years | 0 | |
| **7. Group Quarters** | | |
| Universe: Population Living in Group Quarters | | |
| **Population in Group Quarters** | **0** | |
| Institutionalized Population | 0 | |
| Pop In Correctional Institutions | 0 | |
| Pop in Nursing Homes | 0 | |
| Pop in Other Institutions | 0 | |
| Non-Institutionalized GQ Pop | 0 | |
| College Dormitories (Includes college quarters off | 0 | |

| Subject | Number | Percent |
|---|---|---|
| Military Quarters | 0 | |
| Other Non-Institutional GQ Pop | 0 | |
| **8. Housing Occupancy and Tenure** | | |
| Universe: Housing Units | | |
| **Total Housing Units** | **0** | |
| Occupied Housing Units | 0 | |
| Owner Occupied | 0 | |
| Renter Occupied | 0 | |
| Vacant Housing Units | 0 | |
| Vacant for Rent | 0 | |
| Vacant for Sale | 0 | |
| Vacant for Seasonal, Recreation or Occasional Use | 0 | |
| Homeowner Vacancy Rate | | |
| Rental Vacancy Rate | | |
| Pop in Owner-occupied Units | 0 | |
| Pop in Rented Units | 0 | |
| Average Size of Owner-occupied Units | | |
| Average Size of Renter-Occupied Units | | |

Note: Variables showing "NA" are not available at the blocks level. Specify tracts as the units to be aggregated to get values for these items.

Summary of True Areas of Circles vs. That of Areas Selected to Estimate Them

(This Report Indicates How Well We Were Able to Approximate the Circular Area)

| radius | Estimated | True Area | Ratio of Estimate to True Area |
|---|---|---|---|
| **0.2** | 0.16 | 0.13 | 1.269 |

Auxiliary Report: Counties Contributing to Circular Areas, By Concentric Ring Areas

Coordinates: (37.378922 , -121.972136 )

Outer radius of Ring (or circle)=0.2

| County Cd | Total Pop |
|---|---|
| Santa Clara CA | 0 |
| | **0** |

# Process 3: Chlorine – Alternate Case Scenario

Circular Area Profiling System (CAPS)

Version 10C Using Data from Summary File 1, 2010 Census

**Ground Zero Coordinates: Latitude=37.378922, Longitude=-121.972136**

Access the aggregated data as a csv file here: caps10c9466.csv

## 0.1-mile radius of specified point

| Subject | Number | Percent |
|---|---|---|
| **1. Total Population Trends, Etc.** | | |
| Universe: Total Population | | |
| Total Population | 0 | |
| Total Population 2000 | 0 | |
| Change in Population 2000-2010 | 0 | |
| Males | 0 | |
| Females | 0 | |
| Population Density | 0.0 | |
| Land Area Sq. Miles | 0 | |
| **2. Age** | | |
| Universe: Population | | |
| Under 5 Years | 0 | |
| Age 5 to 9 Years | 0 | |
| 10 to 14 Years | 0 | |
| 15 to 17 Years | 0 | |
| 18 to 19 Years | 0 | |
| 20 to 24 Years | 0 | |
| 25 to 34 Years | 0 | |
| 35 to 44 Years | 0 | |
| 45 to 54 Years | 0 | |
| 55 to 59 Years | 0 | |
| Age60 to 64 Years | 0 | |
| 65 to 74 Years | 0 | |

| Subject | Number | Percent |
|---|---|---|
| **75 to 84 Years** | **0** | |
| **85 Years and Over** | **0** | |
| Median Age | | |
| Age 0 to 17 | 0 | |
| 18 to 24 Years | 0 | |
| 25 to 44 Years | 0 | |
| 45 to 64 Years | 0 | |
| 62 Years and Over | 0 | |
| 65 Years and Over | 0 | |
| **3. Race** | | |
| Universe: Population | | |
| **One Race** | **0** | |
| White | 0 | |
| Black or African American | 0 | |
| American Indian and Alaska Native | 0 | |
| Asian | 0 | |
| Native Hawaiian and Other Pacific Islander | 0 | |
| Some Other Race | 0 | |
| Multi Race – Persons reporting more than one race | 0 | |
| **4. Hispanic or Latino and Race** | | |
| Universe: Hispanic or Latino Population | | |
| **Hispanic or Latino (of any race)** | **0** | |
| Mexican | NA | |
| Puerto Rican | NA | |
| Cuban | NA | |
| Other Hispanic or Latino | NA | |
| **Not Hispanic or Latino** | **0** | |
| White Alone Not Hispanic | 0 | |
| **5. Relationship of Persons in Households** | | |
| Universe: Persons in Households | | |
| **Total Persons in Households** | **0** | |
| Householder | 0 | |

| Subject | Number | Percent |
|---|---|---|
| Spouse | 0 | |
| Child | 0 | |
| Own Child Under 18 Years | 0 | |
| Other Relatives | 0 | |
| Non Relatives | 0 | |
| Non-rel Under 18 | 0 | |
| Non-rel Over 65 | 0 | |
| Unmarried Partner | NA | |
| **6. Households by Type** | | |
| Universe: Households | | |
| **Total Households** | **0** | |
| Family Households (Families) | 0 | |
| With Own Children Under 18 Years | 0 | |
| Married Couple Family | 0 | |
| With Own Children Under 18 Years | 0 | |
| Female householder, No Husband Present | 0 | |
| With Own Children Under 18 Years | 0 | |
| Non Family Households | 0 | |
| Unmarried Partner Households | NA | |
| Same-Sex Unmarried Partner HHs | NA | |
| Householder Living Alone | 0 | |
| Householder 65 Years and Over | 0 | |
| Households With Individuals Under 18 Years | 0 | |
| **7. Group Quarters** | | |
| Universe: Population Living in Group Quarters | | |
| **Population in Group Quarters** | **0** | |
| Institutionalized Population | 0 | |
| Pop In Correctional Institutions | 0 | |
| Pop in Nursing Homes | 0 | |
| Pop in Other Institutions | 0 | |
| Non-Institutionalized GQ Pop | 0 | |
| College Dormitories (Includes college quarters off | 0 | |

| Subject | Number | Percent |
|---|---|---|
| Military Quarters | 0 | |
| Other Non-Institutional GQ Pop | 0 | |
| **8. Housing Occupancy and Tenure** | | |
| Universe: Housing Units | | |
| **Total Housing Units** | **0** | |
| Occupied Housing Units | 0 | |
| Owner Occupied | 0 | |
| Renter Occupied | 0 | |
| Vacant Housing Units | 0 | |
| Vacant for Rent | 0 | |
| Vacant for Sale | 0 | |
| Vacant for Seasonal, Recreation or Occasional Use | 0 | |
| Homeowner Vacancy Rate | | |
| Rental Vacancy Rate | | |
| Pop in Owner-occupied Units | 0 | |
| Pop in Rented Units | 0 | |
| Average Size of Owner-occupied Units | | |
| Average Size of Renter-Occupied Units | | |

Note: Variables showing "NA" are not available at the blocks level. Specify tracts as the units to be aggregated to get values for these items.

Summary of True Areas of Circles vs. That of Areas Selected to Estimate Them

(This Report Indicates How Well We Were Able to Approximate the Circular Area)

| radius | Estimated | True Area | Ratio of Estimate to True Area |
|---|---|---|---|
| **0.1** | 0.06 | 0.03 | 2.032 |

Auxiliary Report: Counties Contributing to Circular Areas, By Concentric Ring Areas

Coordinates: (37.378922 , -121.972136 )

Outer radius of Ring (or circle)=0.1

| County Cd | Total Pop |
|---|---|
| Santa Clara CA | 0 |
| | **0** |

# Attachment 4: Safety Data Sheets

Linde Ammonia SDS.pdf

Arsine SDS.pdf

Chlorine SDS.pdf